# Exhibit 5

| FORM 4 |
|---|
| ☐ **Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue.** *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *  Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol  Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer  (Check all applicable)  __X__ Director    __X__ 10% Owner  __X__ Officer (give title below)  ___ Other (specify below)  COB and CEO |
|---|---|---|
| (Last)    (First)    (Middle)  C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)  07/26/2018 | |
| (Street)  MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)  __X__ Form filed by One Reporting Person  ___ Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/26/2018 | | S(1) | | 1,950 | D | $ 174.1915 (2) | 13,299,993 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 33,650 | D | $ 175.2959 (4) | 13,266,343 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 27,500 | D | $ 176.2649 (5) | 13,238,843 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 15,950 | D | $ 177.2634 (6) | 13,222,893 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 9,350 | D | $ 178.1971 (7) | 13,213,543 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 1,050 | D | $ 179.1648 (8) | 13,212,493 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 550 | D | $ 179.9064 (9) | 13,211,943 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/26/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 6,600 | D | $ 174.2695 (11) | 113,400 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | | S(1) | | 41,000 | D | $ 175.3015 (12) | 72,400 | I | By CZI Holdings, LLC (10) |
| | | | | | | | $ | | | By CZI |

| Title of Security | Transaction Date | Code | Amount | (A)/(D) | Price | Shares Owned Following | Ownership Form | Nature of Indirect Beneficial Ownership |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 07/26/2018 | S(1) | 36,700 | D | $176.2305 (13) | 35,700 | I | Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | S(1) | 19,700 | D | $177.2339 (14) | 16,000 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | S(1) | 13,500 | D | $178.141 (15) | 2,500 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | S(1) | 1,600 | D | $178.9813 (16) | 900 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/26/2018 | S(1) | 900 | D | $179.8822 (17) | 0 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | | | | | | 302,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 (18) |
| Class A Common Stock | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 (19) |
| Class A Common Stock | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy (20) |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (21) | (21) | 07/26/2018 | | C | | | 120,000 | (21) | (21) | Class A Common Stock | 120,000 | $ 0 | 362,428,054 | I | By CZI Holdings, LLC (10) |
| Class B Common Stock (21) | (21) | | | | | | | (21) | (21) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |

| Class B Common Stock [21] | [21] | | | | | | [21] | [21] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [22] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 07/30/2018 |
|---|---|
| ** Signature of Reporting Person | Date |

## Explanation of Responses:

\*    If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1) The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.78 to $174.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3) Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.79 to $175.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.79 to $176.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.80 to $177.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.80 to $178.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.80 to $179.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.83 to $179.98 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10) Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(11) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.76 to $174.75 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.77 to $175.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.77 to $176.76 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.77 to $177.75 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.77 to $178.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.77 to $179.40 per share, inclusive.

**(16)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.81 to $179.94 per share, inclusive.

**(17)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(19)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(20)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(21)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(22)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

| OMB APPROVAL |
|---|
| OMB Number:          3235-0287 |
| Expires:      December 31, 2014 |
| Estimated average burden hours per response...          0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *  Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol  Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)  C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)  07/27/2018 | __X__ Director                              __X__ 10% Owner  __X__ Officer (give title below)        ____ Other (specify below)  COB and CEO |
| (Street)  MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)  __X__ Form filed by One Reporting Person  ____ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/27/2018 | | S(1) | | 5,500 | D | $ 173.5873 (2) | 13,206,443 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 18,708 | D | $ 174.9014 (4) | 13,187,735 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 21,258 | D | $ 175.3526 (5) | 13,166,477 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 9,170 | D | $ 176.5924 (6) | 13,157,307 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 27,629 | D | $ 177.6063 (7) | 13,129,678 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 3,782 | D | $ 178.1999 (8) | 13,125,896 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 3,800 | D | $ 179.8742 (9) | 13,122,096 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/27/2018 | | C | | 119,581 | A | $ 0 | 119,581 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 14,921 | D | $ 173.5715 (11) | 104,660 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 07/27/2018 | | S(1) | | 20,199 | D | $ 174.6612 (12) | 84,461 | I | By CZI Holdings, LLC (10) |
| | | | | | | | $ | | | By CZI |

| Class A Common Stock | 07/27/2018 | | S[1] | 25,310 | D | $175.373 [13] | 59,151 | I | Holdings, LLC [10] |
| Class A Common Stock | 07/27/2018 | | S[1] | 13,141 | D | $176.6174 [14] | 46,010 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 07/27/2018 | | S[1] | 34,991 | D | $177.5973 [15] | 11,019 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 07/27/2018 | | S[1] | 7,418 | D | $178.2388 [16] | 3,601 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 07/27/2018 | | S[1] | 3,601 | D | $179.8038 [17] | 0 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | | | | | | | 302,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [18] |
| Class A Common Stock | | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [20] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
#### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [21] | [21] | 07/27/2018 | | C | | | 119,581 | [21] | [21] | Class A Common Stock | 119,581 | $ 0 | 362,308,473 | I | By CZI Holdings, LLC [10] |
| Class B Common Stock [21] | [21] | | | | | | | [21] | [21] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock [(21)] | [(21)] | | | | | | [(21)] | [(21)] | Class A Common Stock | 5,676,058 | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [(22)] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 07/30/2018 |
|---|---|
| [**] Signature of Reporting Person | Date |

## Explanation of Responses:

\*    If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)    The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.03 to $174.02 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3)    Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.04 to $175.03 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.04 to $176.01 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.05 to $177.04 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.06 to $178.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.07 to $178.59 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.77 to $179.90 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10)    Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(11)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.04 to $173.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.04 to $175.03 per share, inclusiva. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.06 to $176.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.06 to $177.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15)    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.06 to $178.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.06 to $179.04 per share, inclusive.

**(16)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.09 to $179.90 per share, inclusive.

**(17)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(19)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(20)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(21)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(22)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable)<br>_X_ Director  _X_ 10% Owner<br>_X_ Officer (give title below)  __ Other (specify below)<br>COB and CEO |
|---|---|---|
| (Last)   (First)   (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>07/30/2018 | |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/30/2018 | | S(1) | | 3,400 | D | $ 167.4109 (2) | 13,118,696 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 12,668 | D | $ 168.2613 (4) | 13,106,028 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 7,238 | D | $ 169.3225 (5) | 13,098,790 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 4,422 | D | $ 170.326 (6) | 13,094,368 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 2,590 | D | $ 171.1455 (7) | 13,091,778 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 1,100 | D | $ 172.6636 (8) | 13,090,678 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 1,096 | D | $ 173.6923 (9) | 13,089,582 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 2,764 | D | $ 175.1554 (10) | 13,086,818 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 07/30/2018 | | C | | 101,850 | A | $ 0 | 101,850 | I | By CZI Holdings, LLC (11) |
| Class A Common Stock | 07/30/2018 | | S(1) | | 4,500 | D | $ 167.126 (12) | 97,350 | I | By CZI Holdings, LLC (11) |

| Class A Common Stock | 07/30/2018 | | S[1] | 36,142 | D | $ 168.1108 [13] | 61,208 | I | By CZI Holdings, LLC [11] |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 07/30/2018 | | S[1] | 24,116 | D | $ 169.1126 [14] | 37,092 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 15,505 | D | $ 170.0572 [15] | 21,587 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 9,469 | D | $ 171.0017 [16] | 12,118 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 2,800 | D | $ 172.2171 [17] | 9,318 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 3,900 | D | $ 173.2844 [18] | 5,418 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 2,018 | D | $ 174.1206 [19] | 3,400 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/30/2018 | | S[1] | 3,400 | D | $ 175.1165 [20] | 0 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/31/2018 | | S[1] | 9,900 | D | $ 171.082 [21] | 13,076,918 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 07/31/2018 | | S[1] | 7,213 | D | $ 171.9826 [22] | 13,069,705 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 07/31/2018 | | S[1] | 13,662 | D | $ 172.8749 [23] | 13,056,043 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 07/31/2018 | | S[1] | 2,975 | D | $ 173.8735 [24] | 13,053,068 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 07/31/2018 | | C | 101,250 | A | $ 0 | 101,250 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/31/2018 | | S[1] | 18,706 | D | $ 170.9473 [25] | 82,544 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/31/2018 | | S[1] | 25,941 | D | $ 171.6427 [26] | 56,603 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/31/2018 | | S[1] | 47,214 | D | $ 172.8118 [27] | 9,389 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 07/31/2018 | | S[1] | 9,389 | D | $ 173.8444 [28] | 0 | I | By CZI Holdings, LLC [11] |
| | | | | | | | | | By Mark Zuckerberg, Trustee Of The Mark |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | | 302,066 | I | Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 (29) |
| Class A Common Stock | | | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 (30) |
| Class A Common Stock | | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy (31) |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (32) | (32) | 07/30/2018 | | C | | | 101,850 | (32) | (32) | Class A Common Stock | 101,850 | $ 0 | 362,206,623 | I | By CZI Holdings, LLC (11) |
| Class B Common Stock (32) | (32) | 07/31/2018 | | C | | | 101,250 | (32) | (32) | Class A Common Stock | 101,250 | $ 0 | 362,105,373 | I | By CZI Holdings, LLC (11) |
| Class B Common Stock (32) | (32) | | | | | | | (32) | (32) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (32) | (32) | | | | | | | (32) | (32) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (33) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/01/2018 |
| **Signature of Reporting Person | Date |

# Explanation of Responses:

\*    If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1) The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $166.78 to $167.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3) Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.78 to $168.76 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $168.83 to $169.80 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $169.86 to $170.845 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.87 to $171.66 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.30 to $173.16 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.41 to $174.09 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.92 to $175.21 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11) Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(12) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $166.58 to $167.56 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.58 to $168.57 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $168.58 to $169.57 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $169.58 to $170.57 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.63 to $171.51 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.66 to $172.62 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.66 to $173.63 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.66 to $174.48 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(20) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.73 to $175.21 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(21) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.54 to $171.50 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(22) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.56 to $172.54 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(23)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.56 to $173.40 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(24)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.57 to $174.09 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(25)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.29 to $171.28 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(26)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.29 to $172.28 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(27)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.35 to $173.34 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(28)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.37 to $174.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(29)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(30)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(31)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(32)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(33)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | | |
|---|---|---|
| ☐ **Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue.** *See* **Instruction 1(b).** | | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable)<br>_X__ Director      _X__ 10% Owner<br>_X__ Officer (give title below)   ___ Other (specify below)<br>COB and CEO |
|---|---|---|
| (Last)   (First)   (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/01/2018 | |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X__ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/01/2018 | | S[1] | | 10,423 | D | $ 171.5984 [2] | 13,042,645 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 7,100 | D | $ 172.2349 [4] | 13,035,545 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 3,604 | D | $ 173.4937 [5] | 13,031,941 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 12,323 | D | $ 174.2711 [6] | 13,019,618 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 2,100 | D | $ 175.0099 [7] | 13,017,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/01/2018 | | C | | 101,850 | A | $ 0 | 101,850 | I | By CZI Holdings, LLC [8] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 35,563 | D | $ 171.6142 [9] | 66,287 | I | By CZI Holdings, LLC [8] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 17,961 | D | $ 172.1921 [10] | 48,326 | I | By CZI Holdings, LLC [8] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 13,700 | D | $ 173.4688 [11] | 34,626 | I | By CZI Holdings, LLC [8] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 33,627 | D | $ 174.3285 [12] | 999 | I | By CZI Holdings, LLC [8] |
| Class A Common Stock | 08/01/2018 | | S[1] | | 999 | D | $ 174.999 [13] | 0 | I | By CZI Holdings, LLC [8] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | 302,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 (14) |
| Class A Common Stock | | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 (15) |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy (16) |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**    SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (17) | (17) | 08/01/2018 | | C | | | 101,850 | (17) | (17) | Class A Common Stock | 101,850 | $ 0 | 362,003,523 | I | By CZI Holdings, LLC (8) |
| Class B Common Stock (17) | (17) | | | | | | | (17) | (17) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (17) | (17) | | | | | | | (17) | (17) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (18) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/01/2018 |
| ** Signature of Reporting Person | Date |

# Explanation of Responses:

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

**(1)** The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(2)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.92 to $171.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)** Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(4)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.92 to $172.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.92 to $173.89 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.935 to $174.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(7)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.99 to $175.04 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)** Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(9)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.92 to $171.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.92 to $172.86 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(11)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.93 to $173.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.93 to $174.87 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.96 to $175.03 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(15)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(16)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(17)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(18)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|

☐ **Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue.** *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/02/2018 | _X_ Director                              _X_ 10% Owner<br>_X_ Officer (give title below)   ___ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/02/2018 | | S(1) | | 1,900 | D | $ 170.7367 (2) | 13,015,618 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 6,308 | D | $ 171.9631 (4) | 13,009,310 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 7,390 | D | $ 173.0171 (5) | 13,001,920 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 3,900 | D | $ 174.0936 (6) | 12,998,020 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 17,430 | D | $ 175.3054 (7) | 12,980,590 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 50,339 | D | $ 175.938 (8) | 12,930,251 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 2,733 | D | $ 176.6526 (9) | 12,927,518 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/02/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 5,300 | D | $ 170.6729 (11) | 114,700 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 08/02/2018 | | S(1) | | 17,924 | D | $ 171.9515 (12) | 96,776 | I | By CZI Holdings, LLC (10) |
| | | | | | | | $ | | | By CZI |

| Title of Security | Date | | Code | Amount | A/D | Price | Amount Owned | D/I | Nature of Ownership |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/02/2018 | | S[1] | 21,046 | D | $ 172.9398 [13] | 75,730 | I | Holdings, LLC [10] |
| Class A Common Stock | 08/02/2018 | | S[1] | 9,860 | D | $ 173.7979 [14] | 65,870 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/02/2018 | | S[1] | 14,904 | D | $ 174.7478 [15] | 50,966 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/02/2018 | | S[1] | 42,631 | D | $ 175.7585 [16] | 8,335 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/02/2018 | | S[1] | 8,335 | D | $ 176.5293 [17] | 0 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/03/2018 | | S[1] | 23,592 | D | $ 176.8844 [18] | 12,903,926 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/03/2018 | | S[1] | 58,108 | D | $ 177.7926 [19] | 12,845,818 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/03/2018 | | S[1] | 8,300 | D | $ 178.4234 [20] | 12,837,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/03/2018 | | C | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/03/2018 | | S[1] | 27,302 | D | $ 176.8177 [21] | 92,698 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/03/2018 | | S[1] | 67,650 | D | $ 177.6624 [22] | 25,048 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | 08/03/2018 | | S[1] | 25,048 | D | $ 178.337 [23] | 0 | I | By CZI Holdings, LLC [10] |
| Class A Common Stock | | | | | | | 302,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [24] |
| Class A Common Stock | | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [25] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (27) | (27) | 08/02/2018 | | C | | | 120,000 | (27) | (27) | Class A Common Stock | 120,000 | $ 0 | 361,883,523 | I | By CZI Holdings, LLC (10) |
| Class B Common Stock (27) | (27) | 08/03/2018 | | C | | | 120,000 | (27) | (27) | Class A Common Stock | 120,000 | $ 0 | 361,763,523 | I | By CZI Holdings, LLC (10) |
| Class B Common Stock (27) | (27) | | | | | | | (27) | (27) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (27) | (27) | | | | | | | (27) | (27) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (28) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/06/2018 |
| **Signature of Reporting Person | Date |

# Explanation of Responses:

\* If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1) The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.46 to $171.28 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3) Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.51 to $172.48 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full

information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.51 to $173.42 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.58 to $174.54 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.60 to $175.59 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.60 to $176.59 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.60 to $176.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10)   Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(11)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.30 to $171.25 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.31 to $172.30 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.34 to $173.30 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.34 to $174.27 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.36 to $175.35 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.38 to $176.37 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.38 to $176.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.34 to $177.33 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.35 to $178.34 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(20)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.35 to $178.61 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(21)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.19 to $177.17 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(22)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.19 to $178.18 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(23)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.19 to $178.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(24)   Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(25)   Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

(26)   Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

(27)   The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

(28)   Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/06/2018 | _X_ Director          _X_ 10% Owner<br>_X_ Officer (give title below)    __ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>__ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2018 | | S[1] | | 13,400 | D | $ 178.976 [2] | 12,824,118 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 2,200 | D | $ 179.8295 [4] | 12,821,918 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 4,450 | D | $ 180.9871 [5] | 12,817,468 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 3,050 | D | $ 182.0357 [6] | 12,814,418 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 15,800 | D | $ 183.1282 [7] | 12,798,618 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 29,917 | D | $ 184.0042 [8] | 12,768,701 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 17,250 | D | $ 185.0718 [9] | 12,751,451 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 3,933 | D | $ 185.7042 [10] | 12,747,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/06/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 17,700 | D | $ 178.9715 [12] | 102,300 | I | By CZI Holdings, LLC [11] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/06/2018 | | S[1] | 3,000 | D | $ 179.8467 [13] | 99,300 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 5,900 | D | $ 180.975 [14] | 93,400 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 3,700 | D | $ 181.9689 [15] | 89,700 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 19,515 | D | $ 183.0867 [16] | 70,185 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 40,250 | D | $ 183.9623 [17] | 29,935 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 23,867 | D | $ 185.0357 [18] | 6,068 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[1] | 6,068 | D | $ 185.6888 [19] | 0 | I | By CZI Holdings, LLC [11] |
| Class A Common Stock | 08/06/2018 | | S[20] | 1,300 | D | $ 179.0135 [21] | 300,766 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/06/2018 | | S[20] | 200 | D | $ 180.01 [23] | 300,566 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/06/2018 | | S[20] | 400 | D | $ 181.125 [24] | 300,166 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/06/2018 | | S[20] | 800 | D | $ 182.6175 [25] | 299,366 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| | | | | | | | | | By Mark Zuckerberg, |

| Class A Common Stock | 08/06/2018 | | S[20] | 2,100 | D | $ 183.584 [26] | 297,266 | I | Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/06/2018 | | S[20] | 2,000 | D | $ 184.4185 [27] | 295,266 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/06/2018 | | S[20] | 1,200 | D | $ 185.3829 [28] | 294,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | | | | | | | 373,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [29] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [30] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [31] | [31] | 08/06/2018 | | C | | | 120,000 | [31] | [31] | Class A Common Stock | 120,000 | $ 0 | 361,643,523 | I | By CZI Holdings, LLC [11] |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock [(31)] | [(31)] | | | | | [(31)] | [(31)] | Class A Common Stock | 1,908,602 | 1,908,602 | I | By Chan Zuckerberg Foundation [(3)] |
| Class B Common Stock [(31)] | [(31)] | | | | | [(31)] | [(31)] | Class A Common Stock | 5,676,058 | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [(32)] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/08/2018 |
| ** Signature of Reporting Person | Date |

## Explanation of Responses:

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

**(1)** The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(2)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.44 to $179.31 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)** Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(4)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.51 to $180.25 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.53 to $181.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.60 to $182.58 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(7)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.60 to $183.59 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.60 to $184.58 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.62 to $185.60 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.63 to $185.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(11)** Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust Dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.44 to $179.29 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.47 to $180.44 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.50 to $181.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.54 to $182.48 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.55 to $183.54 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.55 to $184.54 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.55 to $185.54 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.55 to $185.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(20) The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

(21) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.56 to $179.21 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(22) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(23) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.91 to $180.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(24) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.92 to $181.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(25) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.96 to $182.94 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(26) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.97 to $183.93 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(27) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.97 to $184.89 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(28) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.985 to $185.755 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(29) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

(30) Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

(31) The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

(32) Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | | |
|---|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)       (First)       (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/06/2018 | _X_ Director                    _X_ 10% Owner<br>_X_ Officer (give title below)    _____ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)       (State)       (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | |
| Class A Common Stock | 08/06/2018 | | S[1] | | 1,387 | D | $ 178.9505 [2] | 372,244 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 300 | D | $ 179.9767 [4] | 371,944 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 600 | D | $ 181.3733 [5] | 371,344 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 1,300 | D | $ 182.9908 [6] | 370,044 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | | 3,200 | D | $ 183.9345 | 366,844 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | [7] | | | 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | 1,800 | D | $ 185.0033 [8] | 365,044 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/06/2018 | | S[1] | 413 | D | $ 185.6913 [9] | 364,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | 08/07/2018 | | S[10] | 41,528 | D | $ 184.15 [11] | 12,705,990 | I | By Chan Zuckerberg Foundation [12] |
| Class A Common Stock | 08/07/2018 | | S[10] | 25,274 | D | $ 185.1701 [13] | 12,680,716 | I | By Chan Zuckerberg Foundation [12] |
| Class A Common Stock | 08/07/2018 | | S[10] | 12,100 | D | $ 186.5146 [14] | 12,668,616 | I | By Chan Zuckerberg Foundation [12] |
| Class A Common Stock | 08/07/2018 | | S[10] | 10,148 | D | $ 187.0371 [15] | 12,658,468 | I | By Chan Zuckerberg Foundation [12] |
| Class A Common Stock | 08/07/2018 | | S[10] | 950 | D | $ 188.0647 [16] | 12,657,518 | I | By Chan Zuckerberg Foundation [12] |
| Class A Common Stock | 08/07/2018 | | C | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [17] |
| Class A Common Stock | 08/07/2018 | | S[10] | 55,110 | D | $ 184.1502 [18] | 64,890 | I | By CZI Holdings, LLC [17] |
| Class A Common Stock | 08/07/2018 | | S[10] | 33,897 | D | $ 185.1664 [19] | 30,993 | I | By CZI Holdings, LLC [17] |
| Class A Common Stock | 08/07/2018 | | S[10] | 16,107 | D | $ 186.489 [20] | 14,886 | I | By CZI Holdings, LLC [17] |
| Class A Common Stock | 08/07/2018 | | S[10] | 13,286 | D | $ 187.0203 [21] | 1,600 | I | By CZI Holdings, LLC [17] |
| Class A Common Stock | 08/07/2018 | | S[10] | 1,600 | D | $ 188.0163 [22] | 0 | I | By CZI Holdings, LLC [17] |
| | | | | | | | | | By Mark |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/07/2018 | | S[(1)] | 3,600 | D | $ 184.1755 [(23)] | 290,466 | I | Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(24)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 2,300 | D | $ 185.2148 [(25)] | 288,166 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(24)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 1,900 | D | $ 186.7279 [(26)] | 286,266 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(24)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 200 | D | $ 187.945 [(27)] | 286,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(24)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 4,098 | D | $ 184.1332 [(28)] | 360,533 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(3)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 2,602 | D | $ 185.1999 [(29)] | 357,931 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(3)] |
| Class A Common Stock | 08/07/2018 | | S[(1)] | 2,100 | D | $ 186.6957 [(30)] | 355,831 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated |

5/8/2014 [3]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/07/2018 | | S[1] | 200 | D | $ 187.45 [31] | 355,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [3] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [32] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [33] | [33] | 08/07/2018 | | C | | | 120,000 | [33] | [33] | Class A Common Stock | 120,000 | $ 0 | 361,523,523 | I | By CZI Holdings, LLC [17] |
| Class B Common Stock [33] | [33] | | | | | | | [33] | [33] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [12] |
| Class B Common Stock [33] | [33] | | | | | | | [33] | [33] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [34] |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/08/2018 |
|---|---|
| **Signature of Reporting Person | Date |

# Explanation of Responses:

    \*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

**\*\***    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

**(1)**    The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

**(2)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.56 to $179.20 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)**    Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(4)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.62 to $180.53 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.98 to $181.92 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.49 to $183.42 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(7)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.51 to $184.47 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.53 to $185.46 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.61 to $185.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)**    The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(11)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.75 to $184.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)**    Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(13)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.77 to $185.765 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.79 to $186.78 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(15)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $186.79 to $187.76 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(16)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $187.79 to $188.24 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(17)**    Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(18)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.75 to $184.66 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(19)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.76 to $185.75 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(20)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.76 to $186.75 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(21)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $186.76 to $187.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(22)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $187.79 to $188.19 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(23)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.79 to $184.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(24)**    Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(25)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.90 to $185.89 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(26)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $186.33 to $187.14 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(27)**    The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $187.78 to $188.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.78 to $184.57 per share, inclusive.

**(28)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.84 to $185.72 per share, inclusive.

**(29)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $186.14 to $187.11 per share, inclusive.

**(30)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $187.42 to $187.48 per share, inclusive.

**(31)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(32)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(33)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(34)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable)<br>_X__ Director  _X__ 10% Owner<br>_X__ Officer (give title below)  ____ Other (specify below)<br>COB and CEO |
|---|---|---|
| (Last)   (First)   (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/08/2018 | |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/08/2018 | | S(1) | | 17,716 | D | $ 184.4973 (2) | 12,639,802 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/08/2018 | | S(1) | | 49,283 | D | $ 185.4966 (4) | 12,590,519 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/08/2018 | | S(1) | | 23,001 | D | $ 186.0922 (5) | 12,567,518 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/08/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/08/2018 | | S(1) | | 23,722 | D | $ 184.5049 (7) | 96,278 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/08/2018 | | S(1) | | 65,578 | D | $ 185.4984 (8) | 30,700 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/08/2018 | | S(1) | | 30,700 | D | $ 186.0943 (9) | 0 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | | | | | | | | 286,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 (10) |
| | | | | | | | | | | By Mark Zuckerberg, Trustee Of The Mark |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | 355,631 | I | Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 (11) |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy (12) |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (13) | (13) | 08/08/2018 | | C | | | 120,000 | (13) | (13) | Class A Common Stock | 120,000 | $ 0 | 361,403,523 | I | By CZI Holdings, LLC (6) |
| Class B Common Stock (13) | (13) | | | | | | | (13) | (13) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (13) | (13) | | | | | | | (13) | (13) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (14) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/08/2018 |
| ** Signature of Reporting Person | Date |

# Explanation of Responses:

\*   If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*   Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)   The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(2)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.85 to $184.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)**  Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(4)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.85 to $185.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.85 to $186.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)**  Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(7)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.85 to $184.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.85 to $185.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)**  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.85 to $186.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)**  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(11)**  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(12)**  Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(13)**  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(14)**  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)   (First)   (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/09/2018 | _X_ Director         _X_ 10% Owner<br>_X_ Officer (give title below)   ____ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)     (State)     (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/09/2018 | | S[1] | | 10,001 | D | $ 182.8913 [2] | 12,557,517 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 29,988 | D | $ 184.2042 [4] | 12,527,529 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 32,232 | D | $ 185.0285 [5] | 12,495,297 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 17,779 | D | $ 185.8756 [6] | 12,477,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/09/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 13,720 | D | $ 182.8775 [8] | 106,280 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 46,086 | D | $ 184.2468 [9] | 60,194 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 40,152 | D | $ 185.1283 [10] | 20,042 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/09/2018 | | S[1] | | 20,042 | D | $ 185.9486 [11] | 0 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/10/2018 | | S[1] | | 49,960 | D | $ 180.2483 [12] | 12,427,558 | I | By Chan Zuckerberg Foundation [3] |

| Class A Common Stock | 08/10/2018 | | S[1] | 36,940 | D | $ 180.9933 [13] | 12,390,618 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/10/2018 | | S[1] | 3,100 | D | $ 182.0071 [14] | 12,387,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/10/2018 | | C | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/10/2018 | | S[1] | 76,122 | D | $ 180.2929 [15] | 43,878 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/10/2018 | | S[1] | 40,678 | D | $ 181.1011 [16] | 3,200 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/10/2018 | | S[1] | 3,200 | D | $ 182.0429 [17] | 0 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | | | | | | | 286,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [18] |
| Class A Common Stock | | | | | | | 355,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [20] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock [21] | [21] | 08/09/2018 | | C | | 120,000 | [21] | | [21] | Class A Common Stock | 120,000 | $ 0 | 361,283,523 | I | By CZI Holdings, LLC [7] |
| Class B Common Stock [21] | [21] | 08/10/2018 | | C | | 120,000 | [21] | | [21] | Class A Common Stock | 120,000 | $ 0 | 361,163,523 | I | By CZI Holdings, LLC [7] |
| Class B Common Stock [21] | [21] | | | | | | [21] | | [21] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |
| Class B Common Stock [21] | [21] | | | | | | [21] | | [21] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [22] |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

/s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg  08/13/2018

_____  _____

\*\*Signature of Reporting Person     Date

# Explanation of Responses:

\*   If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*   Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)   The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.50 to $183.37 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3)   Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.54 to $184.53 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.54 to $185.53 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.54 to $186.43 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7)   Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(8)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.55 to $183.35 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $183.59 to $184.58 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $184.59 to $185.57 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $185.59 to $186.53 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.57 to $180.56 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.57 to $181.56 per share, inclusive.

**(13)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.59 to $182.09 per share, inclusive.

**(14)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.66 to $180.65 per share, inclusive.

**(15)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.66 to $181.65 per share, inclusive.

**(16)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.67 to $182.09 per share, inclusive.

**(17)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(19)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(20)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(21)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(22)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|--------|

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/13/2018 | _X__ Director            _X__ 10% Owner<br>_X__ Officer (give title below)  ____ Other (specify below)<br>COB and CEO |
| (Street)<br><br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/13/2018 | | S[1] | | 12,750 | D | $ 180.139 [2] | 12,374,768 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 52,741 | D | $ 180.7682 [4] | 12,322,027 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 23,209 | D | $ 182.0191 [5] | 12,298,818 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 1,300 | D | $ 182.4854 [6] | 12,297,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/13/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 5,102 | D | $ 179.9225 [8] | 114,898 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 72,902 | D | $ 180.6278 [9] | 41,996 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 22,435 | D | $ 181.5301 [10] | 19,561 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/13/2018 | | S[1] | | 19,561 | D | $ 182.2029 [11] | 0 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/14/2018 | | S[1] | | 13,534 | D | $ 179.3076 [12] | 12,283,984 | I | By Chan Zuckerberg Foundation [3] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/14/2018 | | S[(1)] | 16,000 | D | $180.3662 [(13)] | 12,267,984 | I | By Chan Zuckerberg Foundation [(3)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 56,280 | D | $181.0821 [(14)] | 12,211,704 | I | By Chan Zuckerberg Foundation [(3)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 4,186 | D | $181.7949 [(15)] | 12,207,518 | I | By Chan Zuckerberg Foundation [(3)] |
| Class A Common Stock | 08/14/2018 | | C | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [(7)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 17,121 | D | $179.2891 [(16)] | 102,879 | I | By CZI Holdings, LLC [(7)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 18,208 | D | $180.2674 [(17)] | 84,671 | I | By CZI Holdings, LLC [(7)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 77,414 | D | $181.0517 [(18)] | 7,257 | I | By CZI Holdings, LLC [(7)] |
| Class A Common Stock | 08/14/2018 | | S[(1)] | 7,257 | D | $181.7749 [(19)] | 0 | I | By CZI Holdings, LLC [(7)] |
| Class A Common Stock | | | | | | | 286,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |
| Class A Common Stock | | | | | | | 355,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(21)] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [(22)] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially | 10. Ownership Form of Derivative Security: | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Security | | | | (A) or Disposed of (D) (Instr. 3, 4, and 5) | | | | | | | Owned Following Reported Transaction(s) (Instr. 4) | Direct (D) or Indirect (I) (Instr. 4) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | |
| Class B Common Stock (23) | (23) | 08/13/2018 | | C | | | 120,000 | (23) | (23) | Class A Common Stock | 120,000 | $ 0 | 361,043,523 | I | By CZI Holdings, LLC (7) |
| Class B Common Stock (23) | (23) | 08/14/2018 | | C | | | 120,000 | (23) | (23) | Class A Common Stock | 120,000 | $ 0 | 360,923,523 | I | By CZI Holdings, LLC (7) |
| Class B Common Stock (23) | (23) | | | | | | | (23) | (23) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (23) | (23) | | | | | | | (23) | (23) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (24) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/15/2018 |
|---|---|
| **Signature of Reporting Person | Date |

# Explanation of Responses:

*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

**    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)   The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.39 to $180.38 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3)   Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.39 to $181.36 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.40 to $182.38 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.40 to $182.55 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7)   Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(8)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.04 to $180.03 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.04 to $181.01 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.04 to $182.02 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(11)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $182.04 to $182.50 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.66 to $179.63 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.71 to $180.70 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.71 to $181.69 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(15)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.74 to $181.97 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(16)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.65 to $179.64 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(17)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.65 to $180.64 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.65 to $181.64 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(19)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $181.655 to $181.95 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(20)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(21)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(22)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(23)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(24)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/15/2018 | _X_ Director                              _X_ 10% Owner<br>_X_ Officer (give title below)    ___ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security<br>(Instr. 3) | 2. Transaction Date<br>(Month/Day/Year) | 2A. Deemed Execution Date, if any<br>(Month/Day/Year) | 3. Transaction Code<br>(Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D)<br>(Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s)<br>(Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I)<br>(Instr. 4) | 7. Nature of Indirect Beneficial Ownership<br>(Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/15/2018 | | S[1] | | 5,100 | D | $ 175.9265 [2] | 12,202,418 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 22,069 | D | $ 176.5612 [4] | 12,180,349 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 20,808 | D | $ 177.7435 [5] | 12,159,541 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 27,684 | D | $ 178.7282 [6] | 12,131,857 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 10,939 | D | $ 179.7788 [7] | 12,120,918 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 3,400 | D | $ 180.4806 [8] | 12,117,518 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/15/2018 | | C | | 120,000 | A | $ 0 | 120,000 | I | By CZI Holdings, LLC [9] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 4,300 | D | $ 175.7221 [10] | 115,700 | I | By CZI Holdings, LLC [9] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 30,804 | D | $ 176.4768 [11] | 84,896 | I | By CZI Holdings, LLC [9] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 22,333 | D | $ 177.6001 [12] | 62,563 | I | By CZI Holdings, LLC [9] |
| Class A Common Stock | 08/15/2018 | | S[1] | | 38,839 | D | $ 178.5634 | 23,724 | I | By CZI Holdings, |

| | | | | | | | | | | LLC [(9)] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/15/2018 | | | S[(1)] | 15,953 | D | $ 179.5549 [(14)] | 7,771 | I | By CZI Holdings, LLC [(9)] |
| Class A Common Stock | 08/15/2018 | | | S[(1)] | 7,771 | D | $ 180.3311 [(15)] | 0 | I | By CZI Holdings, LLC [(9)] |
| Class A Common Stock | | | | | | | | 286,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(16)] |
| Class A Common Stock | | | | | | | | 355,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(17)] |
| Class A Common Stock | | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [(18)] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [(19)] | [(19)] | 08/15/2018 | | C | | | 120,000 | [(19)] | [(19)] | Class A Common Stock | 120,000 | $ 0 | 360,803,523 | I | By CZI Holdings, LLC [(9)] |
| Class B Common Stock [(19)] | [(19)] | | | | | | | [(19)] | [(19)] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [(3)] |
| Class B Common Stock [(19)] | [(19)] | | | | | | | [(19)] | [(19)] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [(20)] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/15/2018 |
| **Signature of Reporting Person | Date |

## Explanation of Responses:

\*    If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

**(1)** The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(2)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.20 to $176.19 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)** Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(4)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.20 to $177.17 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.21 to $178.20 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.21 to $179.195 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(7)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.235 to $180.23 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.26 to $180.83 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)** Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(10)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.06 to $176.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(11)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.08 to $177.07 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.10 to $178.09 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.10 to $179.08 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.10 to $180.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(15)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.10 to $180.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(16)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(17)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(18)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(19)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(20)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

OMB APPROVAL

| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)      (First)      (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/16/2018 | _X__ Director            _X__ 10% Owner<br>_X__ Officer (give title below)  ___ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X__ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/16/2018 | | S(1) | | 6,785 | D | $ 174.7607 (2) | 12,110,733 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 10,612 | D | $ 175.5814 (4) | 12,100,121 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 8,803 | D | $ 176.8019 (5) | 12,091,318 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 21,332 | D | $ 177.9251 (6) | 12,069,986 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 28,136 | D | $ 178.7119 (7) | 12,041,850 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 7,048 | D | $ 179.8585 (8) | 12,034,802 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 136 | D | $ 180.3863 (9) | 12,034,666 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/16/2018 | | C | | 117,697 | A | $ 0 | 117,697 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 13,714 | D | $ 174.5501 (11) | 103,983 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | 08/16/2018 | | S(1) | | 15,799 | D | $ 175.4514 (12) | 88,184 | I | By CZI Holdings, LLC (10) |
| Class A Common Stock | | | | | | | $ | | I | By CZI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/16/2018 | | S[(1)] | 11,205 | D | $176.6803 [(13)] | 76,979 | I | Holdings, LLC [(10)] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/16/2018 | | S[(1)] | 18,321 | D | $177.7133 [(14)] | 58,658 | I | By CZI Holdings, LLC [(10)] |
| Class A Common Stock | 08/16/2018 | | S[(1)] | 43,271 | D | $178.5092 [(15)] | 15,387 | I | By CZI Holdings, LLC [(10)] |
| Class A Common Stock | 08/16/2018 | | S[(1)] | 10,391 | D | $179.3208 [(16)] | 4,996 | I | By CZI Holdings, LLC [(10)] |
| Class A Common Stock | 08/16/2018 | | S[(1)] | 4,996 | D | $180.2043 [(17)] | 0 | I | By CZI Holdings, LLC [(10)] |
| Class A Common Stock | 08/16/2018 | | S[(18)] | 1,110 | D | $174.5966 [(19)] | 284,956 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |
| Class A Common Stock | 08/16/2018 | | S[(18)] | 1,000 | D | $175.523 [(21)] | 283,956 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |
| Class A Common Stock | 08/16/2018 | | S[(18)] | 800 | D | $176.775 [(22)] | 283,156 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |
| Class A Common Stock | 08/16/2018 | | S[(18)] | 1,680 | D | $177.9079 [(23)] | 281,476 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |
| Class A Common Stock | 08/16/2018 | | S[(18)] | 2,710 | D | $178.6847 [(24)] | 278,766 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(20)] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/16/2018 | | S[18] | 700 | D | $ 179.905 [25] | 278,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [20] |
| Class A Common Stock | 08/16/2018 | | S[18] | 1,450 | D | $ 174.6624 [26] | 354,181 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| Class A Common Stock | 08/16/2018 | | S[18] | 1,000 | D | $ 175.618 [28] | 353,181 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| Class A Common Stock | 08/16/2018 | | S[18] | 900 | D | $ 176.84 [29] | 352,281 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| Class A Common Stock | 08/16/2018 | | S[18] | 2,400 | D | $ 177.9825 [30] | 349,881 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| Class A Common Stock | 08/16/2018 | | S[18] | 2,750 | D | $ 178.8147 [31] | 347,131 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| | | | | | | | | | By Mark Zuckerberg, Trustee Of |

| Class A Common Stock | 08/16/2018 | | S[18] | 500 | D | $ 180.1846 [32] | 346,631 | I | The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [27] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [33] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(*e.g.*, puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [34] | [34] | 08/16/2018 | | C | | | 117,697 | [34] | [34] | Class A Common Stock | 117,697 | $ 0 | 360,685,826 | I | By CZI Holdings, LLC [10] |
| Class B Common Stock [34] | [34] | | | | | | | [34] | [34] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |
| Class B Common Stock [34] | [34] | | | | | | | [34] | [34] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [35] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/20/2018 |
| **Signature of Reporting Person | Date |

## Explanation of Responses:

\* If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1) The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla

Chan, in education, science and advocacy.

**(2)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.16 to $175.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)** Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

**(4)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.17 to $176.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.19 to $177.18 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.23 to $178.22 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(7)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.23 to $179.21 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.26 to $180.245 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.265 to $180.43 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)** Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(11)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.07 to $175.06 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.07 to $176.04 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.09 to $177.07 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.09 to $178.07 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(15)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.09 to $179.08 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(16)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.09 to $180.07 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(17)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.10 to $180.46 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

**(19)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.14 to $175.13 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(20)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(21)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.16 to $176.09 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(22)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.23 to $177.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(23)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.25 to $178.22 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(24)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.25 to $179.23 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(25)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $179.29 to $180.20 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(26)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.15 to $175.12 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(27)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(28)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.19 to $176.06 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.33 to $177.17 per share, inclusive.

**(29)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.34 to $178.30 per share, inclusive.

**(30)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.37 to $179.29 per share, inclusive.

**(31)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $180.16 to $180.29 per share, inclusive.

**(32)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(33)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(34)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(35)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| C/O FACEBOOK, INC., 1601 WILLOW ROAD<br>(Last)         (First)         (Middle)<br>(Street)<br>MENLO PARK, CA 94025<br>(City)        (State)        (Zip) | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/17/2018<br><br>4. If Amendment, Date Original Filed(Month/Day/Year) | _X_ Director            _X_ 10% Owner<br>_X_ Officer (give title below)    ____ Other (specify below)<br>COB and CEO<br><br>6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/17/2018 | | S(1) | | 16,600 | D | $ 172.7448 (2) | 12,018,066 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 9,850 | D | $ 173.7011 (4) | 12,008,216 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 10,200 | D | $ 174.7 (5) | 11,998,016 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 1,100 | D | $ 175.7345 (6) | 11,996,916 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/17/2018 | | C | | 102,550 | A | $ 0 | 102,550 | I | By CZI Holdings, LLC (7) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 46,441 | D | $ 172.7065 (8) | 56,109 | I | By CZI Holdings, LLC (7) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 33,117 | D | $ 173.6208 (9) | 22,992 | I | By CZI Holdings, LLC (7) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 19,692 | D | $ 174.4976 (10) | 3,300 | I | By CZI Holdings, LLC (7) |
| Class A Common Stock | 08/17/2018 | | S(1) | | 3,300 | D | $ 175.5748 (11) | 0 | I | By CZI Holdings, LLC (7) |
| Class A Common Stock | 08/17/2018 | | S(12) | | 4,000 | D | $ 172.7393 (13) | 274,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 2 Dated 5/8/2014 [(14)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 2,200 | D | $ 173.6877 [(15)] | 271,866 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(14)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 1,600 | D | $ 174.4864 [(16)] | 270,266 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(14)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 200 | D | $ 175.795 [(17)] | 270,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [(14)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 4,295 | D | $ 172.7419 [(18)] | 342,336 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(19)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 2,305 | D | $ 173.6799 [(20)] | 340,031 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(19)] |
| Class A Common Stock | 08/17/2018 | S[(12)] | 2,200 | D | $ 174.508 [(21)] | 337,831 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(19)] |
| | | | | | | | | By Mark Zuckerberg, |

| Class A Common Stock | 08/17/2018 | | | S[12] | 200 | D | $ 175.6 [22] | 337,631 | I | Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| Class A Common Stock | | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [23] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [24] | [24] | 08/17/2018 | | C | | | 102,550 | [24] | [24] | Class A Common Stock | 102,550 | $ 0 | 360,583,276 | I | By CZI Holdings, LLC [7] |
| Class B Common Stock [24] | [24] | | | | | | | [24] | [24] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |
| Class B Common Stock [24] | [24] | | | | | | | [24] | [24] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [25] |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

/s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg       08/20/2018

**Signature of Reporting Person                                        Date

# Explanation of Responses:

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*        Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

          The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as

(1) applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.16 to $173.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3) Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.19 to $174.16 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.20 to $175.14 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.36 to $176.16 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7) Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(8) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.09 to $173.08 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.09 to $174.08 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.09 to $175.04 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.12 to $176.01 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12) The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

(13) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.11 to $173.10 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(15) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.11 to $174.06 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.21 to $174.96 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.45 to $176.14 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.15 to $173.14 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

(20) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.15 to $174.07 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(21) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.17 to $174.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(22) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.33 to $175.87 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(23) Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

(24) The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

(25) Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | | |
|---|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | | |

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

OMB APPROVAL
OMB Number:           3235-0287
Expires:      December 31, 2014
Estimated average burden
hours per response...        0.5

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/20/2018 | X__ Director              X__ 10% Owner<br>X__ Officer (give title below)    Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>__ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/20/2018 | | S[1] | | 6,647 | D | $ 171.6708 [2] | 11,990,269 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 18,239 | D | $ 172.4292 [4] | 11,972,030 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 4,814 | D | $ 173.1267 [5] | 11,967,216 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 300 | D | $ 174.09 | 11,966,916 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/20/2018 | | C | | 90,000 | A | $ 0 | 90,000 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 20,421 | D | $ 171.9651 [7] | 69,579 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 64,379 | D | $ 172.7075 [8] | 5,200 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/20/2018 | | S[1] | | 5,200 | D | $ 173.7796 [9] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/21/2018 | | S[1] | | 2,200 | D | $ 172.0145 [10] | 11,964,716 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/21/2018 | | S[1] | | 25,400 | D | $ 173.1027 [11] | 11,939,316 | I | By Chan Zuckerberg Foundation [3] |

| Class A Common Stock | 08/21/2018 | | S[1] | 2,400 | D | $ 173.8067 [12] | 11,936,916 | I | By Chan Zuckerberg Foundation [3] |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/21/2018 | | C | 90,000 | A | $ 0 | 90,000 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/21/2018 | | S[1] | 6,323 | D | $ 171.965 [13] | 83,677 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/21/2018 | | S[1] | 72,864 | D | $ 173.0646 [14] | 10,813 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/21/2018 | | S[1] | 10,813 | D | $ 173.6946 [15] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/22/2018 | | S[1] | 21,600 | D | $ 172.8034 [16] | 11,915,316 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/22/2018 | | S[1] | 8,400 | D | $ 173.6665 [17] | 11,906,916 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/22/2018 | | C | 90,000 | A | $ 0 | 90,000 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/22/2018 | | S[1] | 63,611 | D | $ 172.803 [18] | 26,389 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/22/2018 | | S[1] | 26,289 | D | $ 173.6527 [19] | 100 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/22/2018 | | S[1] | 100 | D | $ 174.18 | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | | | | | | | 270,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [20] |
| Class A Common Stock | | | | | | | 337,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [21] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [22] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(*e.g.*, puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock (23) | (23) | 08/20/2018 | | C | | | 90,000 | (23) | (23) | Class A Common Stock | 90,000 | $ 0 | 360,493,276 | I | By CZI Holdings, LLC (6) |
| Class B Common Stock (23) | (23) | 08/21/2018 | | C | | | 90,000 | (23) | (23) | Class A Common Stock | 90,000 | $ 0 | 360,403,276 | I | By CZI Holdings, LLC (6) |
| Class B Common Stock (23) | (23) | 08/22/2018 | | C | | | 90,000 | (23) | (23) | Class A Common Stock | 90,000 | $ 0 | 360,313,276 | I | By CZI Holdings, LLC (6) |
| Class B Common Stock (23) | (23) | | | | | | | (23) | (23) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation (3) |
| Class B Common Stock (23) | (23) | | | | | | | (23) | (23) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 (24) |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/22/2018 |
|---|---|
| \*\*Signature of Reporting Person | Date |

# Explanation of Responses:

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

**(1)**     The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

**(2)**     The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $170.95 to $171.94 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(3)**     Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.95 to $172.92 per share, inclusive.

**(4)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(5)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.95 to $173.67 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(6)** Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

**(7)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.34 to $172.32 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(8)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.35 to $173.34 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(9)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.38 to $174.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(10)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.50 to $172.48 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(11)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.53 to $173.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(12)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.53 to $173.99 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(13)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $171.41 to $172.40 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(14)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.44 to $173.43 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(15)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.44 to $174.10 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(16)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.16 to $173.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(17)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.17 to $174.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(18)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.16 to $173.15 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(19)** The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.16 to $174.11 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(20)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

**(21)** Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

**(22)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(23)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(24)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *  Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol  Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer  (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)  C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)  08/23/2018 | X   Director                    X   10% Owner  X   Officer (give title below)       Other (specify below)  COB and CEO |
| (Street)  MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)  X  Form filed by One Reporting Person  ☐  Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/23/2018 | | S[1] | | 8,150 | D | $ 173.239 [2] | 11,898,766 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/23/2018 | | S[1] | | 17,850 | D | $ 174.3331 [4] | 11,880,916 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/23/2018 | | S[1] | | 21,310 | D | $ 175.0549 [5] | 11,859,606 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/23/2018 | | C | | 95,900 | A | $ 0 | 95,900 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/23/2018 | | S[1] | | 24,522 | D | $ 173.2374 [7] | 71,378 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/23/2018 | | S[1] | | 52,596 | D | $ 174.3171 [8] | 18,782 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/23/2018 | | S[1] | | 18,782 | D | $ 175.0509 [9] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/24/2018 | | S[1] | | 13,324 | D | $ 173.7611 [10] | 11,846,282 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/24/2018 | | S[1] | | 16,676 | D | $ 174.4037 [11] | 11,829,606 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/24/2018 | | C | | 90,000 | A | $ 0 | 90,000 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/24/2018 | | S[1] | | 33,359 | D | $ 173.7027 | 56,641 | I | By CZI Holdings, |

| | | | | | | | | | | LLC [6] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/24/2018 | | | | S[1] | 56,641 | D | $ 174.3613 [13] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | | | | | | | | | 270,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [14] |
| Class A Common Stock | | | | | | | | | 337,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [15] |
| Class A Common Stock | | | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [16] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [17] | [17] | 08/23/2018 | | C | | | 95,900 | [17] | [17] | Class A Common Stock | 95,900 | $ 0 | 360,217,376 | I | By CZI Holdings, LLC [6] |
| Class B Common Stock [17] | [17] | 08/24/2018 | | C | | | 90,000 | [17] | [17] | Class A Common Stock | 90,000 | $ 0 | 360,127,376 | I | By CZI Holdings, LLC [6] |
| Class B Common Stock [17] | [17] | | | | | | | [17] | [17] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |
| Class B Common Stock [17] | [17] | | | | | | | [17] | [17] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [18] |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/27/2018 |
| \*\*Signature of Reporting Person | Date |

# Explanation of Responses:

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)   The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.83 to $173.82 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3)   Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.84 to $174.83 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.85 to $175.53 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)   Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(7)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.83 to $173.82 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.83 to $174.82 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.83 to $175.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.07 to $174.05 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.07 to $174.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $172.98 to $173.96 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.98 to $174.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14)  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(15)  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

(16)  Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

(17)  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

(18)  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person *<br>Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol<br>Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)      (First)      (Middle)<br>C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>08/27/2018 | _X_ Director            _X_ 10% Owner<br>_X_ Officer (give title below)      ___ Other (specify below)<br>COB and CEO |
| (Street)<br>MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line)<br>_X_ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/27/2018 | | S(1) | | 7,800 | D | $ 176.2967 (2) | 11,821,806 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/27/2018 | | S(1) | | 62,850 | D | $ 177.3819 (4) | 11,758,956 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/27/2018 | | S(1) | | 15,600 | D | $ 178.0902 (5) | 11,743,356 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/27/2018 | | C | | 108,750 | A | $ 0 | 108,750 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/27/2018 | | S(1) | | 9,000 | D | $ 176.2801 (7) | 99,750 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/27/2018 | | S(1) | | 77,512 | D | $ 177.3648 (8) | 22,238 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/27/2018 | | S(1) | | 22,238 | D | $ 178.0731 (9) | 0 | I | By CZI Holdings, LLC (6) |
| Class A Common Stock | 08/28/2018 | | S(1) | | 35,600 | D | $ 176.6562 (10) | 11,707,756 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/28/2018 | | S(1) | | 48,409 | D | $ 177.2137 (11) | 11,659,347 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/28/2018 | | S(1) | | 2,241 | D | $ 178.0724 (12) | 11,657,106 | I | By Chan Zuckerberg Foundation (3) |
| Class A Common Stock | 08/28/2018 | | C | | 108,750 | A | $ 0 | 108,750 | I | By CZI Holdings, |

| | | | | | | | | LLC [6] |
|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/28/2018 | | S[1] | 43,239 | D | $ 176.6452 [13] | 65,511 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/28/2018 | | S[1] | 62,801 | D | $ 177.2033 [14] | 2,710 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/28/2018 | | S[1] | 2,710 | D | $ 178.0812 [15] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/29/2018 | | S[1] | 67,404 | D | $ 175.562 [16] | 11,589,702 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/29/2018 | | S[1] | 18,846 | D | $ 176.1112 [17] | 11,570,856 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/29/2018 | | C | 108,750 | A | $ 0 | 108,750 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/29/2018 | | S[1] | 68,112 | D | $ 175.456 [18] | 40,638 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/29/2018 | | S[1] | 40,638 | D | $ 176.0239 [19] | 0 | I | By CZI Holdings, LLC [6] |
| Class A Common Stock | 08/29/2018 | | S[20] | 5,314 | D | $ 175.4717 [21] | 264,752 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/29/2018 | | S[20] | 2,686 | D | $ 176.0379 [23] | 262,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [22] |
| Class A Common Stock | 08/29/2018 | | S[20] | 7,000 | D | $ 175.5383 [24] | 330,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [25] |
| | | | | | | | | By Mark Zuckerberg, Trustee Of |

| Class A Common Stock | 08/29/2018 | | | S[(20)] | 2,000 | D | $ 176.0988 [(26)] | 328,631 | I | The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [(25)] |
| Class A Common Stock | | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [(27)] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [(28)] | [(28)] | 08/27/2018 | | C | | | 108,750 | [(28)] | [(28)] | Class A Common Stock | 108,750 | $ 0 | 360,018,626 | I | By CZI Holdings, LLC [(6)] |
| Class B Common Stock [(28)] | [(28)] | 08/28/2018 | | C | | | 108,750 | [(28)] | [(28)] | Class A Common Stock | 108,750 | $ 0 | 359,909,876 | I | By CZI Holdings, LLC [(6)] |
| Class B Common Stock [(28)] | [(28)] | 08/29/2018 | | C | | | 108,750 | [(28)] | [(28)] | Class A Common Stock | 108,750 | $ 0 | 359,801,126 | I | By CZI Holdings, LLC [(6)] |
| Class B Common Stock [(28)] | [(28)] | | | | | | | [(28)] | [(28)] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [(3)] |
| Class B Common Stock [(28)] | [(28)] | | | | | | | [(28)] | [(28)] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006 [(29)] |

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark C/O FACEBOOK, INC. 1601 WILLOW ROAD MENLO PARK, CA 94025 | X | X | COB and CEO | |

# Signatures

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 08/29/2018 |
| ** Signature of Reporting Person | Date |

# Explanation of Responses:

\*     If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*   Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1)   The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.86 to $176.85 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3)   Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.86 to $177.85 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.86 to $178.55 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6)   Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(7)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.82 to $176.75 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(8)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.82 to $177.81 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9)   The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.82 to $178.65 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.98 to $176.97 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.98 to $177.955 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.00 to $178.14 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(13)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.98 to $176.97 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.98 to $177.97 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(15)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.00 to $178.16 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.96 to $175.95 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.96 to $176.65 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.83 to $175.82 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.83 to $176.73 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(20)  The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

(21)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.85 to $175.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(22)  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(23)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.85 to $176.62 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(24)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.96 to $175.95 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(25)  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

(26)  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.97 to $176.58 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(27)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(28)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(29)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

| FORM 4 |
|---|

**Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).**

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Expires: | December 31, 2014 |
| Estimated average burden hours per response... | 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility
Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person [*] Zuckerberg Mark | 2. Issuer Name **and** Ticker or Trading Symbol Facebook Inc [FB] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last) (First) (Middle) C/O FACEBOOK, INC., 1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year) 08/30/2018 | _X_ Director _X_ 10% Owner _X_ Officer (give title below) ____ Other (specify below) COB and CEO |
| (Street) MENLO PARK, CA 94025 | 4. If Amendment, Date Original Filed(Month/Day/Year) | 6. Individual or Joint/Group Filing(Check Applicable Line) _X_ Form filed by One Reporting Person ___ Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/30/2018 | | S[1] | | 6,739 | D | $ 176.2615 [2] | 11,564,117 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 20,886 | D | $ 177.3965 [4] | 11,543,231 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 20,299 | D | $ 178.2273 [5] | 11,522,932 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 38,326 | D | $ 179.1698 [6] | 11,484,606 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/30/2018 | | C | | 108,750 | A | $ 0 | 108,750 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 9,400 | D | $ 176.3724 [8] | 99,350 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 25,620 | D | $ 177.4295 [9] | 73,730 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 24,590 | D | $ 178.2111 [10] | 49,140 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/30/2018 | | S[1] | | 49,140 | D | $ 179.1611 [11] | 0 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/30/2018 | | S[12] | | 700 | D | $ 176.2229 [13] | 261,366 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2 Dated 5/8/2014 [14] |
| Class A Common Stock | 08/30/2018 | | S[12] | 2,289 | D | $ 177.4839 [15] | 259,077 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [14] |
| Class A Common Stock | 08/30/2018 | | S[12] | 1,900 | D | $ 178.4947 [16] | 257,177 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [14] |
| Class A Common Stock | 08/30/2018 | | S[12] | 3,111 | D | $ 179.2269 [17] | 254,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014 [14] |
| Class A Common Stock | 08/30/2018 | | S[12] | 800 | D | $ 176.1275 [18] | 327,831 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| Class A Common Stock | 08/30/2018 | | S[12] | 2,299 | D | $ 177.4286 [20] | 325,532 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| Class A Common Stock | 08/30/2018 | | S[12] | 1,801 | D | $ 178.2444 [21] | 323,731 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
| | | | | | | | | | By Mark Zuckerberg, Trustee Of |

| Class A Common Stock | 08/30/2018 | | S[12] | 4,100 | D | $179.1773 [22] | 319,631 | I | The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014 [19] |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 08/31/2018 | | S[1] | 78,126 | D | $175.5996 [23] | 11,406,480 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/31/2018 | | S[1] | 8,124 | D | $176.5406 [24] | 11,398,356 | I | By Chan Zuckerberg Foundation [3] |
| Class A Common Stock | 08/31/2018 | | C | 108,750 | A | $0 | 108,750 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/31/2018 | | S[1] | 98,570 | D | $175.5973 [25] | 10,180 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/31/2018 | | S[1] | 9,780 | D | $176.5707 [26] | 400 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | 08/31/2018 | | S[1] | 400 | D | $177.125 [27] | 0 | I | By CZI Holdings, LLC [7] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy [28] |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

SEC 1474 (9-02)

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4, and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Underlying Securities (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock [29] | [29] | 08/30/2018 | | C | | | 108,750 | | [29] | [29] | Class A Common Stock | 108,750 | $0 | 359,692,376 | I | By CZI Holdings, LLC [7] |
| Class B Common Stock [29] | [29] | 08/31/2018 | | C | | | 108,750 | | [29] | [29] | Class A Common Stock | 108,750 | $0 | 359,583,626 | I | By CZI Holdings, LLC [7] |
| Class B Common Stock [29] | [29] | | | | | | | | [29] | [29] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation [3] |
| Class B Common Stock [29] | [29] | | | | | | | | [29] | [29] | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated |

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| Zuckerberg Mark<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | X | X | COB and CEO | |

## Signatures

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 09/04/2018 |
|---|---|
| **Signature of Reporting Person | Date |

## Explanation of Responses:

\*    If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

(1) The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans. These sales are part of the plan Mr. Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr. Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy.

(2) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.75 to $176.72 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(3) Shares held of record by CZ Foundation. The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares.

(4) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.75 to $177.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(5) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.75 to $178.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(6) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.77 to $179.73 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(7) Shares held of record by CZI. Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI. Mr. Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI.

(8) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.75 to $176.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(9) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.75 to $177.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(10) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.75 to $178.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(11) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.75 to $179.71 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(12) The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans.

(13) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.75 to $176.74 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(14) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 2, dated 5/8/2014.

(15) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.82 to $177.80 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(16) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.96 to $178.91 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(17) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.96 to $179.64 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(18) The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.75 to $176.68 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

(19) Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No. 3, dated 5/8/2014.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.75 to $177.69 per share, inclusive.

**(20)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.78 to $178.77 per share, inclusive.

**(21)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.78 to $179.71 per share, inclusive.

**(22)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.08 to $176.07 per share, inclusive.

**(23)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.08 to $177.01 per share, inclusive.

**(24)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.08 to $176.07 per share, inclusive.

**(25)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.08 to $177.04 per share, inclusive.

**(26)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.12 to $177.13 per share, inclusive.

**(27)** The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote.

**(28)** Shares held of record by Chan Zuckerberg Advocacy. The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares.

**(29)** The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date.

**(30)** Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust.

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.