# Exhibit 32

SEC Form 4

# FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of he Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden hours per response: | 0 5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Rela ionship of Reporting Person(s) to Issuer |
| --- | --- | --- |
| Zuckerberg Mark | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transac ion (Month/Day/Year) | X Director        X 10% Owner |
| C/O FACEBOOK, INC. | 02/27/2017 | X Officer (give title below)     Other (specify below) |
| 1601 WILLOW ROAD | | COB and CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA   94025 | | X Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/27/2017 | | c | | 73,476 | A | $0 | 73,476 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 26,980 | D | $135.4619[3] | 46,496 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 44,496 | D | $136.4384[4] | 2,000 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 2,000 | D | $137.1135[5] | 0 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 17,039 | D | $135.4657[6] | 333,130 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 28,783 | D | $136.4679[8] | 304,347 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | 02/27/2017 | | S[2] | | 100 | D | $137.15 | 304,247 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | 02/27/2017 | | S[9] | | 13,613 | D | $135.4652[10] | 814,257 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 1 Dated 5/8/2014[11] |

| Class A Common Stock | 02/27/2017 | | S[9] | | 22,625 | D | $136.4531[12] | 791,632 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 1 Dated 5/8/2014[11] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 02/27/2017 | | S[9] | | 500 | D | $137.126[13] | 791,132 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 1 Dated 5/8/2014[11] |
| Class A Common Stock | 02/27/2017 | | S[9] | | 6,889 | D | $135.4664[14] | 1,132,523 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[15] |
| Class A Common Stock | 02/27/2017 | | S[9] | | 11,480 | D | $136.4702[16] | 1,121,043 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[15] |
| Class A Common Stock | 02/27/2017 | | S[9] | | 6,872 | D | $135.4627[17] | 1,228,972 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 02/27/2017 | | S[9] | | 11,497 | D | $136.4691[19] | 1,217,475 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 02/28/2017 | | C | | 73,618 | A | $0 | 73,618 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/28/2017 | | S[2] | | 34,808 | D | $135.5556[20] | 38,810 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/28/2017 | | S[2] | | 38,610 | D | $136.0828[21] | 200 | I | By Chan Zuckerberg Foundation[1] |

| Class A Common Stock | 02/28/2017 | | S[2] | | 200 | D | $136.795[22] | 0 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 02/28/2017 | | S[2] | | 23,139 | D | $135.5718[23] | 281,108 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | 02/28/2017 | | S[2] | | 22,871 | D | $136.1075[24] | 258,237 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 20,145 | D | $135.5923[25] | 770,987 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 1 Dated 5/8/2014[11] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 16,663 | D | $136.1326[26] | 754,324 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 1 Dated 5/8/2014[11] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 9,603 | D | $135.5886[27] | 1,111,440 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[15] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 8,800 | D | $136.1291[28] | 1,102,640 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[15] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 10,987 | D | $135.6275[29] | 1,206,488 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 02/28/2017 | | S[9] | | 7,416 | D | $136.1683[30] | 1,199,072 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock[31] | [31] | 02/27/2017 | | C | | | 73,476 | [31] | [31] | Class A Common Stock | 73,476 | $0 | 4,375,478 | I | By Chan Zuckerberg Foundation[1] |
| Class B Common Stock[31] | [31] | 02/28/2017 | | C | | | 73,618 | [31] | [31] | Class A Common Stock | 73,618 | $0 | 4,301,860 | I | By Chan Zuckerberg Foundation[1] |
| Class B Common Stock[31] | [31] | | | | | | | [31] | [31] | Class A Common Stock | 5,207,492 | | 5,207,492 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006[32] |
| Class B Common Stock[31] | [31] | | | | | | | [31] | [31] | Class A Common Stock | 401,687,563 | | 401,687,563 | I | By CZI Holdings, LLC[7] |

**Explanation of Responses:**

1 Shares held of record by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation")

2 The sales reported were effected by CZ Foundation and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans These sales are part of Mr Zuckerberg's previously-announced plan to gift or otherwise direct substantially all of his shares of Facebook stock, or the net after-tax proceeds from sales of such shares, to further the mission of advancing human potential and promoting equality by means of philanthropic, public advocacy, and other activities for the public good, with such plan to sell or gift no more than $1 billion of Facebook stock each year through 2018

3 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $135 06 to $136 01 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

4 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $136 08 to $137 05 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $137 06 to $137 17 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $135 08 to $136 07 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7 Shares held of record by CZI Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI Mr Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

8 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $136 15 to $137 14 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9 The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 1, dated 5/8/2014, Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans

10 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $135 08 to $136 05 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

11 Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 1, dated 5/8/2014

12 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $136 12 to $137 11 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

13 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $137 12 to $137 14 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

14 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $135 10 to $136 00 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

15 Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 2, dated 5/8/2014

16 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $136 14 to $137 12 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

17 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $135 10 to $135 98 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

18 Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 3, dated 5/8/2014

19 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $136 15 to $137 12 per share, inclusive The reporting person undertakes to provide to

the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

20  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 78 to $135 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

21  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 78 to $136 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

22  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $136 79 to $136 80 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

23  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 82 to $135 81 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

24  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 82 to $136 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

25  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 89 to $135 88 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

26  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 885 to $136 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

27  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 87 to $135 86 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

28  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 87 to $136 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

29  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 95 to $135 94 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

30  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 95 to $136 77 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

31  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date

32  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 03/01/2017 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Sec ion 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Rela ionship of Repor ing Person(s) to Issuer |
|---|---|---|
| Zuckerberg Mark | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Director          X  10% Owner |
| C/O FACEBOOK, INC. | 06/29/2017 | X  Officer (give title below)   Other (specify below) |
| 1601 WILLOW ROAD | | COB and CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK  CA   94025 | | X  Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form  Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/29/2017 | | C | | 66,278 | A | $0 | 66,278 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 5,800 | D | $149.5815[(3)] | 60,478 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 26,053 | D | $150.4396[(4)] | 34,425 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 31,907 | D | $151.3786[(5)] | 2,518 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 2,518 | D | $152.0775[(6)] | 0 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 06/29/2017 | | C | | 41,426 | A | $0 | 41,426 | I | By CZI Holdings, LLC[(7)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 6,503 | D | $149.7578[(8)] | 34,923 | I | By CZI Holdings, LLC[(7)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 18,006 | D | $150.6295[(9)] | 16,917 | I | By CZI Holdings, LLC[(7)] |
| Class A Common Stock | 06/29/2017 | | S[(2)] | | 16,617 | D | $151.5344[(10)] | 300 | I | By CZI Holdings, LLC[(7)] |
| | | | | | | | | | | By CZI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 06/29/2017 | | S[2] | 300 | D | $152.2833[11] | 0 | I | Holdings, LLC[7] |
| Class A Common Stock | 06/29/2017 | | S[12] | 8,614 | D | $150.3505[13] | 819,412 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[14] |
| Class A Common Stock | 06/29/2017 | | S[12] | 7,153 | D | $151.4049[15] | 812,259 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[14] |
| Class A Common Stock | 06/29/2017 | | S[12] | 800 | D | $152.08[16] | 811,459 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[14] |
| Class A Common Stock | 06/29/2017 | | S[12] | 2,500 | D | $149.7091[17] | 921,950 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 06/29/2017 | | S[12] | 7,108 | D | $150.6306[19] | 914,842 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 06/29/2017 | | S[12] | 6,962 | D | $151.5007[20] | 907,880 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | 06/30/2017 | | C | 66,163 | A | $0 | 66,163 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 06/30/2017 | | S[2] | 21,687 | D | $150.7158[21] | 44,476 | I | By Chan Zuckerberg Foundation[1] |

| Class A Common Stock | | 06/30/2017 | | s[2] | | 44,476 | D | $151.3428[22] | 0 | I | By Chan Zuckerberg Foundation[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | 06/30/2017 | | c | | 41,354 | A | $0 | 41,354 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | | 06/30/2017 | | s[2] | | 17,220 | D | $150.7907[23] | 24,134 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | | 06/30/2017 | | s[2] | | 24,134 | D | $151.3668[24] | 0 | I | By CZI Holdings, LLC[7] |
| Class A Common Stock | | 06/30/2017 | | s[12] | | 5,110 | D | $150.6761[25] | 806,349 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[14] |
| Class A Common Stock | | 06/30/2017 | | s[12] | | 11,429 | D | $151.3592[26] | 794,920 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[14] |
| Class A Common Stock | | 06/30/2017 | | s[12] | | 11,561 | D | $150.9889[27] | 896,319 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | | 06/30/2017 | | s[12] | | 4,978 | D | $151.5096[28] | 891,341 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[18] |
| Class A Common Stock | | | | | | | | | 468,566 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006[29] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security | 2. Conversion or Exercise | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any | 4. Transaction Code (Instr. | 5. Number of Derivative | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security | 8. Price of Derivative Security | 9. Number of derivative Securities | 10. Ownership Form | 11. Nature of Indirect Beneficial |
|---|---|---|---|---|---|---|---|---|---|---|---|

| (Instr. 3) | Price of Derivative Security | (Month/Day/Year) | 8) | Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | | (Instr. 3 and 4) | | (Instr. 5) | Beneficially Owned Following Reported Transaction(s) (Instr. 4) | Direct (D) or Indirect (I) (Instr. 4) | Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock(30) | (30) | 06/29/2017 | C | | | 66,278 | (30) | (30) | Class A Common Stock | 66,278 | $0 | 3,137,004 | I | By Chan Zuckerberg Foundation(1) |
| Class B Common Stock(30) | (30) | 06/29/2017 | C | | | 41,426 | (30) | (30) | Class A Common Stock | 41,426 | $0 | 401,217,782 | I | By CZI Holdings, LLC(7) |
| Class B Common Stock(30) | (30) | 06/30/2017 | C | | | 66,163 | (30) | (30) | Class A Common Stock | 66,163 | $0 | 3,070,841 | I | By Chan Zuckerberg Foundation(1) |
| Class B Common Stock(30) | (30) | 06/30/2017 | C | | | 41,354 | (30) | (30) | Class A Common Stock | 41,354 | $0 | 401,176,428 | I | By CZI Holdings, LLC(7) |
| Class B Common Stock(30) | (30) | | | | | | (30) | (30) | Class A Common Stock | 5,207,492 | | 5,207,492 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006(29) |

**Explanation of Responses:**

1 Shares held of record by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation")

2 The sales reported were effected by CZ Foundation and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans These sales are part of Mr Zuckerberg's previously-announced plan to gift or otherwise direct substantially all of his shares of Facebook stock, or the net after-tax proceeds from sales of such shares, to further the mission of advancing human potential and promoting equality by means of philanthropic, public advocacy, and other activities for the public good, with such plan to sell or gift no more than $1 billion of Facebook stock each year through 2018

3 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $148 92 to $149 90 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

4 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $149 92 to $150 91 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $150 93 to $151 92 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $151 93 to $152 28 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7 Shares held of record by CZI Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI Mr Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

8 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $149 16 to $150 12 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $150 18 to $151 175 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $151 18 to $152 12 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

11 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $152 28 to $152 29 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

12 The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans

13 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $148 92 to $150 88 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

14 Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No 2, dated 5/8/2014

15 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $150 975 to $151 97 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

16 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $152 06 to $152 10 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

17 The reported price in Column 4 is a weighted average price These shares were sold in multiple transactions at prices ranging from $149 17 to $150 09 per share, inclusive The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

18  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014

19  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 17 to $151 16 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

20  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 17 to $152 15 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

21  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 09 to $151 07 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

22  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 09 to $151 81 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

23  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 15 to $151 145 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

24  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 15 to $151 81 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

25  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 10 to $151 06 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

26  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 15 to $151 76 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

27  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 34 to $151 335 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

28  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 34 to $151 82 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

29  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust

30  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 07/03/2017 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Zuckerberg Mark <br><br> (Last) (First) (Middle) <br><br> C/O FACEBOOK, INC. <br><br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK CA 94025 <br><br> (City) (State) (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 10/11/2017 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X Director    X 10% Owner <br> X Officer (give title below)    Other (specify below) <br><br> COB and CEO <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br> Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/11/2017 | | C | | 58,108 | A | $0 | 58,108 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 10/11/2017 | | S[(2)] | | 49,625 | D | $172.0031[(3)] | 8,483 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 10/11/2017 | | S[(2)] | | 8,483 | D | $172.6191[(4)] | 0 | I | By Chan Zuckerberg Foundation[(1)] |
| Class A Common Stock | 10/11/2017 | | C | | 36,319 | A | $0 | 36,319 | I | By CZI Holdings, LLC[(5)] |
| Class A Common Stock | 10/11/2017 | | S[(2)] | | 32,287 | D | $172.0115[(6)] | 4,032 | I | By CZI Holdings, LLC[(5)] |
| Class A Common Stock | 10/11/2017 | | S[(2)] | | 4,032 | D | $172.6817[(7)] | 0 | I | By CZI Holdings, LLC[(5)] |
| Class A Common Stock | 10/11/2017 | | S[(8)] | | 13,319 | D | $172.0161[(9)] | 603,284 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[(10)] |
| | | | | | | | | | | By Mark Zuckerberg, Trustee Of |

| Class A Common Stock | 10/11/2017 | | S[8] | | 1,210 | D | $172.6456[11] | 602,074 | I | The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[10] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 10/11/2017 | | S[8] | | 13,581 | D | $172.0173[12] | 699,418 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[13] |
| Class A Common Stock | 10/11/2017 | | S[8] | | 948 | D | $172.6457[14] | 698,470 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[13] |
| Class A Common Stock | 10/12/2017 | | C | | 57,766 | A | $0 | 57,766 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 10/12/2017 | | S[2] | | 43,574 | D | $173.003[15] | 14,192 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 10/12/2017 | | S[2] | | 14,192 | D | $173.4372[16] | 0 | I | By Chan Zuckerberg Foundation[1] |
| Class A Common Stock | 10/12/2017 | | C | | 36,105 | A | $0 | 36,105 | I | By CZI Holdings, LLC[5] |
| Class A Common Stock | 10/12/2017 | | S[2] | | 30,018 | D | $173.0229[17] | 6,087 | I | By CZI Holdings, LLC[5] |
| Class A Common Stock | 10/12/2017 | | S[2] | | 6,087 | D | $173.4969[18] | 0 | I | By CZI Holdings, LLC[5] |
| Class A Common Stock | 10/12/2017 | | S[8] | | 12,541 | D | $173.0576[19] | 589,533 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[10] |
| Class A Common Stock | 10/12/2017 | | S[8] | | 1,900 | D | $173.5172[20] | 587,633 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[10] |

| Class A Common Stock | 10/12/2017 | | | S[8] | | 12,340 | D | $173.0612[19] | 686,130 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[13] |
| Class A Common Stock | 10/12/2017 | | | S[8] | | 2,100 | D | $173.4838[21] | 684,030 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[13] |
| Class A Common Stock | | | | | | | | | 468,566 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006[22] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock[23] | [23] | 10/11/2017 | | C | | | 58,108 | [23] | [23] | Class A Common Stock | 58,108 | $0 | 2,299,451 | I | By Chan Zuckerberg Foundation[1] |
| Class B Common Stock[23] | [23] | 10/11/2017 | | C | | | 36,319 | [23] | [23] | Class A Common Stock | 36,319 | $0 | 400,694,315 | I | By CZI Holdings, LLC[5] |
| Class B Common Stock[23] | [23] | 10/12/2017 | | C | | | 57,766 | [23] | [23] | Class A Common Stock | 57,766 | $0 | 2,241,685 | I | By Chan Zuckerberg Foundation[1] |
| Class B Common Stock[23] | [23] | 10/12/2017 | | C | | | 36,105 | [23] | [23] | Class A Common Stock | 36,105 | $0 | 400,658,210 | I | By CZI Holdings, LLC[5] |
| Class B Common Stock[23] | [23] | | | | | | | [23] | [23] | Class A Common Stock | 5,207,492 | | 5,207,492 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006[22] |

**Explanation of Responses:**

1 Shares held of record by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation")

2 The sales reported were effected by CZ Foundation and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans  These sales are part of Mr  Zuckerberg's previously-announced plan to

gift or otherwise direct substantially all of his shares of Facebook stock, or the net after-tax proceeds from sales of such shares, to further the mission of advancing human potential and promoting equality by means of philanthropic, public advocacy, and other activities for the public good

3  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $171 43 to $172 42 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 43 to $172 755 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  Shares held of record by CZI  Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI  Mr  Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $171 48 to $172 47 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 52 to $172 77 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $171 49 to $172 47 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  Shares held of record of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014

11  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 53 to $172 73 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

12  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $171 53 to $172 45 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

13  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014

14  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 53 to $172 74 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

15  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 30 to $173 29 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

16  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 30 to $173 73 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

17  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 37 to $173 36 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

18  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 37 to $173 78 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

19  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 38 to $173 37 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

20  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 39 to $173 76 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

21  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 38 to $173 76 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

22  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust

23  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 10/13/2017 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, see Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations See 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, see Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| Zuckerberg Mark | Facebook Inc [ FB ] | X   Director | X | 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X   Officer (give title below) | O | ther (specify below) |
| C/O FACEBOOK, INC. | 02/12/2018 | COB and CEO | | |
| 1601 WILLOW ROAD | | | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| MENLO PARK  CA        94025 | | X   Form filed by One Reporting Person | | |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 2,100 | D | $172.6457[(2)] | 10,297,900 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 5,100 | D | $173.5538[(4)] | 10,292,800 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 20,000 | D | $174.88[(5)] | 10,272,800 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 25,025 | D | $175.5967[(6)] | 10,247,775 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 34,120 | D | $176.7343[(7)] | 10,213,655 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 6,155 | D | $177.2683[(8)] | 10,207,500 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 4,400 | D | $172.4355[(9)] | 255,999 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | | 13,693 | D | $173.3643[(11)] | 242,306 | I | By CZI Holdings, LLC[(10)] |

| Class A Common Stock | 02/12/2018 | | S[(1)] | 17,430 | D | $174.3833[(12)] | 224,876 | I | By CZI Holdings, LLC[(10)] |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 02/12/2018 | | S[(1)] | 38,335 | D | $175.3712[(13)] | 186,541 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | 29,372 | D | $176.4228[(14)] | 157,169 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/12/2018 | | S[(1)] | 24,270 | D | $177.0925[(15)] | 132,899 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 8,117 | D | $173.8951[(16)] | 10,199,383 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 50,133 | D | $174.7686[(17)] | 10,149,250 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 1,500 | D | $175.386[(18)] | 10,147,750 | I | By Chan Zuckerberg Foundation[(3)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 23,863 | D | $173.893[(19)] | 109,036 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 89,802 | D | $174.5992[(20)] | 19,234 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | 02/13/2018 | | S[(1)] | 3,785 | D | $175.3731[(21)] | 15,449 | I | By CZI Holdings, LLC[(10)] |
| Class A Common Stock | | | | | | | 504,368 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[(22)] |
| Class A Common Stock | | | | | | | 600,765 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[(23)] |
| Class A Common Stock | | | | | | | 100,100 | I | By Chan Zuckerberg Advocacy[(24)] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**

**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1  The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans  These sales are part of the plan Mr  Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr  Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy

2  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 14 to $173 11 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

3  Shares held of record by CZ Foundation  The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 14 to $174 04 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $174 15 to $175 14 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $175 15 to $176 14 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $176 15 to $177 14 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $177 16 to $177 39 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $171 89 to $172 87 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  Shares held of record by CZI  Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI  Mr  Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

11  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $172 89 to $173 86 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

12  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 89 to $174 88 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

13  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $174 89 to $175 88 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

14  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $175 89 to $176 88 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

15  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $176 89 to $177 47 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

16  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 14 to $174 13 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

17  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $174 14 to $175 11 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

18  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $175 17 to $175 80 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

19  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 14 to $174 13 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

20  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $174 14 to $175 09 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

21  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $175 15 to $175 81 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

22  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014

23  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014

24  Shares held of record by Chan Zuckerberg Advocacy  The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares

/s/ Michael Johnson as
attorney-in-fact for Mark          02/14/2018
Zuckerberg

\*\* Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securi ies beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| | OMB Number: 3235-0287 |
| | Estimated average burden |
| | hours per response: 0 5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Zuckerberg Mark | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Director   X 10% Owner |
| C/O FACEBOOK, INC. | 04/19/2018 | X Officer (give title below)   Other (specify below) |
| 1601 WILLOW ROAD | | COB and CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA   94025 | | X Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/19/2018 | | S[1] | | 13,357 | D | $165.9989[2] | 7,282,267 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/19/2018 | | S[1] | | 12,969 | D | $166.7805[4] | 7,269,298 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/19/2018 | | S[1] | | 9,924 | D | $167.6656[5] | 7,259,374 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/19/2018 | | C | | 108,750 | A | $0 | 108,750 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/19/2018 | | S[1] | | 38,600 | D | $166.0241[7] | 70,150 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/19/2018 | | S[1] | | 39,066 | D | $166.7852[8] | 31,084 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/19/2018 | | S[1] | | 31,084 | D | $167.6661[9] | 0 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/19/2018 | | S[10] | | 3,000 | D | $166.0133[11] | 427,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |

| Class A Common Stock | 04/19/2018 | | S[10] | | 2,992 | D | $166.8451[13] | 424,074 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |
| Class A Common Stock | 04/19/2018 | | S[10] | | 2,008 | D | $167.7002[14] | 422,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |
| Class A Common Stock | 04/19/2018 | | S[10] | | 3,400 | D | $166.0362[15] | 514,231 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |
| Class A Common Stock | 04/19/2018 | | S[10] | | 3,100 | D | $166.8161[17] | 511,131 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |
| Class A Common Stock | 04/19/2018 | | S[10] | | 2,500 | D | $167.6792[18] | 508,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |
| Class A Common Stock | 04/20/2018 | | S[1] | | 14,121 | D | $166.4189[19] | 7,245,253 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/20/2018 | | S[1] | | 19,328 | D | $167.2868[20] | 7,225,925 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/20/2018 | | S[1] | | 2,801 | D | $168.094[21] | 7,223,124 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 04/20/2018 | | C | | 108,750 | A | $0 | 108,750 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/20/2018 | | S[1] | | 45,393 | D | $166.4228[22] | 63,357 | I | By CZI Holdings, LLC[6] |
| | | | | | | | | | | By CZI |

| Class A Common Stock | 04/20/2018 | | S[1] | | 54,988 | D | $167.2787[23] | 8,369 | I | Holdings, LLC[6] |
| Class A Common Stock | 04/20/2018 | | S[1] | | 8,369 | D | $168.0715[24] | 0 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 3,500 | D | $166.4628[25] | 418,566 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 3,800 | D | $167.297[26] | 414,766 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 700 | D | $168.0557[27] | 414,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[12] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 3,795 | D | $166.4606[28] | 504,836 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 4,405 | D | $167.3254[29] | 500,431 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |
| Class A Common Stock | 04/20/2018 | | S[10] | | 800 | D | $168.0488[30] | 499,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[16] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security | 2. Conversion or Exercise | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any | 4. Transaction Code (Instr. | 5. Number of Derivative Securities | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security | 8. Price of Derivative Security | 9. Number of derivative Securities | 10. Ownership Form | 11. Nature of Indirect Beneficial |

SEC FORM 4

| (Instr. 3) | Price of Derivative Security | (Month/Day/Year) | 8) | Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | | (Instr. 3 and 4) | | (Instr. 5) | Beneficially Owned Following Reported Transaction(s) (Instr. 4) | Direct (D) or Indirect (I) (Instr. 4) | Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock(31) | (31) | 04/19/2018 | C | | | 108,750 | (31) | (31) | Class A Common Stock | 108,750 | $0 | 383,605,020 | I | By CZI Holdings, LLC(6) |
| Class B Common Stock(31) | (31) | 04/20/2018 | C | | | 108,750 | (31) | (31) | Class A Common Stock | 108,750 | $0 | 383,496,270 | I | By CZI Holdings, LLC(6) |
| Class B Common Stock(31) | (31) | | | | | | (31) | (31) | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation(3) |
| Class B Common Stock(31) | (31) | | | | | | (31) | (31) | Class A Common Stock | 5,676,058 | | 5,676,058 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg Trust Dated July 7, 2006(32) |

**Explanation of Responses:**

1  The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans  These sales are part of the plan Mr  Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr  Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy

2  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $165 29 to $166 26 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

3  Shares held of record by CZ Foundation  The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 29 to $167 27 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $167 29 to $168 20 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  Shares held of record by CZI  Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI  Mr  Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $165 29 to $166 28 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 29 to $167 28 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $167 29 to $168 25 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  The sales reported were effected by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014 and Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014, as applicable, pursuant to their Rule 10b5-1 trading plans

11  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $165 29 to $166 28 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

12  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014

13  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 33 to $167 32 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

14  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $167 34 to $168 23 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

15  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $165 29 to $166 25 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

16  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014

17  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 29 to $167 28 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

18  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $167 31 to $168 29 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

19  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $165 85 to $166 83 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

20  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 85 to $167 83 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

21  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.86 to $168.35 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

22  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $165.87 to $166.86 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

23  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $166.87 to $167.83 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

24  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.87 to $168.34 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

25  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $165.87 to $166.86 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

26  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $166.89 to $167.83 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

27  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.90 to $168.28 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

28  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $165.89 to $166.86 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

29  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $166.89 to $167.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

30  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $167.90 to $168.30 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

31  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date

32  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust

| /s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg | 04/23/2018 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden hours per response: | 0 5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Zuckerberg Mark | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)     (First)     (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Director               X  10% Owner |
| C/O FACEBOOK, INC. | 07/19/2018 | X  Officer (give title below)     Other (specify below) |
| 1601 WILLOW ROAD | | COB and CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK    CA    94025 | | X  Form filed by One Reporting Person |
| (City)     (State)     (Zip) | | Form filed by More than One Repor ing Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/19/2018 | | S[1] | | 73,479 | D | $208.3236[2] | 13,715,964 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 07/19/2018 | | S[1] | | 23,021 | D | $209.1415[4] | 13,692,943 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 07/19/2018 | | S[1] | | 1,000 | D | $209.859[5] | 13,691,943 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 07/19/2018 | | C | | 142,500 | A | $0 | 142,500 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/19/2018 | | S[1] | | 105,010 | D | $208.3093[7] | 37,490 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/19/2018 | | S[1] | | 35,390 | D | $209.0979[8] | 2,100 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/19/2018 | | S[1] | | 2,100 | D | $209.8707[9] | 0 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/20/2018 | | S[1] | | 9,900 | D | $209.1665[10] | 13,682,043 | I | By Chan Zuckerberg Foundation[3] |
| Class A Common Stock | 07/20/2018 | | S[1] | | 70,568 | D | $209.9468[11] | 13,611,475 | I | By Chan Zuckerberg Foundation[3] |
| | | | | | | | | | | By Chan |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 07/20/2018 | | S[1] | 17,032 | D | $210.7947[12] | 13,594,443 | I | Zuckerberg Foundation[3] |
| Class A Common Stock | 07/20/2018 | | C | 142,500 | A | $0 | 142,500 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/20/2018 | | S[1] | 13,886 | D | $209.1733[13] | 128,614 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/20/2018 | | S[1] | 103,177 | D | $209.9447[14] | 25,437 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | 07/20/2018 | | S[1] | 25,437 | D | $210.7905[15] | 0 | I | By CZI Holdings, LLC[6] |
| Class A Common Stock | | | | | | | 318,066 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 2 Dated 5/8/2014[16] |
| Class A Common Stock | | | | | | | 391,631 | I | By Mark Zuckerberg, Trustee Of The Mark Zuckerberg 2014 GRAT No. 3 Dated 5/8/2014[17] |
| Class A Common Stock | | | | | | | 206,000 | I | By Chan Zuckerberg Advocacy[18] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class B Common Stock[19] | [19] | 07/19/2018 | | C | | | 142,500 | [19] | [19] | Class A Common Stock | 142,500 | $0 | 363,118,054 | I | By CZI Holdings, LLC[6] |
| Class B Common Stock[19] | [19] | 07/20/2018 | | C | | | 142,500 | [19] | [19] | Class A Common Stock | 142,500 | $0 | 362,975,554 | I | By CZI Holdings, LLC[6] |
| Class B Common Stock[19] | [19] | | | | | | | [19] | [19] | Class A Common Stock | 1,908,602 | | 1,908,602 | I | By Chan Zuckerberg Foundation[3] |
| Class B | | | | | | | | | | Class A | | | | | By Mark Zuckerberg, Trustee Of The Mark |

SEC FORM 4

| Common Stock[19] | (19) | | | | | | | (19) | (19) | Common Stock | 5,676,058 | | 5,676,058 | I | Zuckerberg Trust Dated July 7, 2006[20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Explanation of Responses:**

1  The sales reported were effected by Mark Zuckerberg, Trustee and Settlor of the Chan Zuckerberg Foundation ("CZ Foundation") and CZI Holdings, LLC ("CZI"), as applicable, pursuant to their Rule 10b5-1 trading plans  These sales are part of the plan Mr  Zuckerberg announced in September 2017 to sell 35 million to 75 million Facebook shares over approximately 18 months from the date of that announcement in order to fund the philanthropic initiatives of Mr  Zuckerberg and his wife, Priscilla Chan, in education, science and advocacy

2  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $207 80 to $208 79 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

3  Shares held of record by CZ Foundation  The reporting person is deemed to have voting and investment power over the shares held by CZ Foundation, but has no pecuniary interest in these shares

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $208 80 to $209 77 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $209 80 to $209 91 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  Mr Mark Zuckerberg, Trustee of The Mark Zuckerberg Trust dated July 7, 2006 ("2006 Trust") is the sole member of CZI  Mr  Zuckerberg is the sole trustee of the 2006 Trust and, therefore, is deemed to have sole voting and investment power over the securities held by CZI

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $207 78 to $208 77 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $208 78 to $209 77 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $209 80 to $209 94 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $208 53 to $209 52 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

11  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $209 54 to $210 53 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

12  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $210 54 to $211 32 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

13  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $208 51 to $209 50 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

14  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $209 52 to $210 51 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

15  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $210 52 to $211 29 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

16  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  2, dated 5/8/2014

17  Shares held of record by Mark Zuckerberg, Trustee of The Mark Zuckerberg 2014 GRAT No  3, dated 5/8/2014

18  Shares held of record by Chan Zuckerberg Advocacy  The reporting person is deemed to have voting and investment power over the shares held by Chan Zuckerberg Advocacy, but has no pecuniary interest in these shares

19  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares and has no expiration date

20  Shares held of record by Mark Zuckerberg, Trustee of the 2006 Trust

/s/ Michael Johnson as attorney-in-fact for Mark Zuckerberg          07/23/2018

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**