# Exhibit 33

SEC Form 4

**FORM 4**

| | | |
|---|---|---|
| | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>Sandberg Sheryl | 2. Issuer Name and Ticker or Trading Symbol<br>Facebook Inc [ FB ] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|

| (Last) (First) (Middle)<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>01/20/2017 | X Director    10% Owner<br>X Officer (give title below)    Other (specify below)<br>Chief Operating Officer |

| (Street)<br>MENLO PARK   CA   94025<br>(City) (State) (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X Form filed by One Reporting Person<br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/20/2017 | | G | V | 2,850,200[(1)] | D | $0 | 0 | D | |
| Class A Common Stock | 01/20/2017 | | G | V | 2,850,200[(1)] | A | $0 | 2,850,200 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 02/15/2017 | | C | | 43,193[(3)] | A | $0 | 2,893,393 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 02/15/2017 | | F | | 22,539[(4)] | D | $133.85 | 2,870,854 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| Class A Common Stock | 02/15/2017 | | M | 13,029 | A | $0 | 2,883,883 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2017 | | F | 6,799[4] | D | $133.85 | 2,877,084 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/16/2017 | | C | 157,212[5] | A | $0 | 3,034,296 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/16/2017 | | S[6] | 157,212 | D | $133.3889[7] | 2,877,084 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/16/2017 | | S[6] | 169,788 | D | $133.3889[7] | 2,707,296 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | | | | | | | 23,824 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[8] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Restricted Stock Unit (RSU) (Class B) | (9) | 02/15/2017 | | M | | | 43,193 | (10) | 05/02/2022 | Class B Common Stock[11] | 43,193 | $0 | 129,579 | D | |
| Class B Common Stock | (11) | 02/15/2017 | | M | | 43,193 | | (11) | (11) | Class A Common Stock | 43,193 | $0 | 43,193 | D | |
| Class B Common Stock | (11) | 02/15/2017 | | C | | | 43,193[12] | (11) | (11) | Class A Common Stock | 43,193 | $0 | 0 | D | |
| Restricted Stock Units (RSU) (Class A) | (13) | 02/15/2017 | | M | | | 13,029 | (14) | 03/16/2024 | Class A Common Stock | 13,029 | $0 | 156,353 | D | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 02/16/2017 | | M | | | 157,212 | (15) | 07/22/2020 | Class B Common Stock[11] | 157,212 | $0 | 1,823,072 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[16] |
| Class B Common Stock | (11) | 02/16/2017 | | M | | 157,212 | | (11) | (11) | Class A Common Stock | 157,212 | $0 | 157,212 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable |

| | | | | | | | | | | | Trust UTA dated September 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock | (11) | 02/16/2017 | | C | | 157,212[12] | (11) | (11) | Class A Common Stock | 157,212 | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| | | | | | | | | | | $0 | 0 | I |

**Explanation of Responses**

1  In connection with certain estate planning transfers, the reporting person transferred all shares to Sheryl K. Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  Represents the number of shares that were acquired upon conversion of Class B Common Stock to Class A Common Stock in connection with the settlement of the restricted stock units (the "RSUs") listed in Table II

4  Represents the number of shares of Class A Common Stock that have been withheld by the issuer to satisfy its income tax withholding and remittance obligations in connection with the net settlement of the RSUs and does not represent a sale by the reporting person

5  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

6  The sales reported were effected pursuant to a Rule 10b5-1 trading plan adopted by the reporting person

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $133 05 to $133 84 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  Shares held of record by Sheryl K Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

9  Each RSU represents a contingent right to receive 1 share of the issuer's Class B Common Stock upon settlement

10  The RSUs vest as to 1/16th of the total shares quarterly, beginning on February 15, 2014, subject to continued service through each vesting date

11  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

12  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

13  Each RSU represents a contingent right to receive 1 share of the issuer's Class A Common Stock upon settlement

14  The RSUs vest as to 1/16th of the total shares quarterly, beginning on May 15, 2016, subject to continued service through each vesting date

15  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date  In connection with certain estate planning transfers, the reporting person transferred all shares underlying the option, which shares were vested as of the date of transfer, to Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

16  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     02/17/2017

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

| | |
|---|---|
| | **OMB APPROVAL** |
| | OMB Number: 3235-0287 |
| | Estimated average burden |
| | hours per response: 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | |
|---|---|---|
| C/O FACEBOOK, INC. | 02/28/2017 | |
| 1601 WILLOW ROAD | | |

Relationship:
- X Director
- 10% Owner
- X Officer (give title below)
- Other (specify below)
- Chief Operating Officer

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| MENLO PARK   CA   94025 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/28/2017 | | C | | 157,212[(1)] | A | $0 | 2,864,508 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 02/28/2017 | | S[(3)] | | 76,936 | D | $135.5835[(4)] | 2,787,572 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 02/28/2017 | | S[(3)] | | 80,276 | D | $136.157[(5)] | 2,707,296 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | dated September 3, 2004[2] |
| Class A Common Stock | | 02/28/2017 | | | S[3] | 81,598 | D | $135.5826[6] | 2,625,698 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | 02/28/2017 | | | S[3] | 88,190 | D | $136.145[7] | 2,537,508 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | | | | | | | | 23,824 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[8] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 02/28/2017 | | M | | | 157,212 | [9] | 07/22/2020 | Class B Common Stock[10] | 157,212 | $0 | 1,665,860 | I | By Sheryl K. Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[11] |
| | | | | | | | | | | | | | | | By Sheryl |

| Class B Common Stock | (10) | 02/28/2017 | | M | 157,212 | | (10) | (10) | Class A Common Stock | 157,212 | $0 | 157,212 | I | K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class B Common Stock | (10) | 02/28/2017 | | C | | 157,212[(12)] | (10) | (10) | Class A Common Stock | 157,212 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |

**Explanation of Responses**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock options listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 82 to $135 815 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 82 to $136 80 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $134 81 to $135 80 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $135 81 to $136 80 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  Shares held of record by Sheryl K  Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

9  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

10  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

11  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

12  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K.  Sandberg          03/02/2017

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|

1. Name and Address of Reporting Person[*]

Sandberg Sheryl

| (Last) | (First) | (Middle) |

C/O FACEBOOK, INC.

1601 WILLOW ROAD

(Street)

| MENLO PARK | CA | 94025 |

| (City) | (State) | (Zip) |

2. Issuer Name and Ticker or Trading Symbol

Facebook Inc [ FB ]

3. Date of Earliest Transaction (Month/Day/Year)

03/15/2017

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer

(Check all applicable)

| X | Director | | 10% Owner |
| X | Officer (give title below) | | Other (specify below) |

Chief Operating Officer

6. Individual or Joint/Group Filing (Check Applicable Line)

X Form filed by One Reporting Person

Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/15/2017 | | C | | 157,212[(1)] | A | $0 | 2,694,720 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 03/15/2017 | | S[(3)] | | 108,469 | D | $139.0274[(4)] | 2,586,251 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 03/15/2017 | | S[(3)] | | 48,743 | D | $139.7823[(5)] | 2,537,508 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | dated September 3, 2004[2] |
| Class A Common Stock | | 03/15/2017 | | | S[3] | | 115,258 | D | $139.0197[6] | 2,422,250 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | 03/15/2017 | | | S[3] | | 54,530 | D | $139.7733[7] | 2,367,720 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | | | | | | | | | 23,824 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[8] |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 03/15/2017 | | M | | | 157,212 | [9] | 07/22/2020 | Class B Common Stock[10] | 157,212 | $0 | 1,508,648 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[11] |
| | | | | | | | | | | | | | | | By Sheryl |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock(10) | (10) | 03/15/2017 | | M | 157,212 | | (10) | (10) | Class A Common Stock | 157,212 | $0 | 157,212 | I | K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(2) |
| Class B Common Stock(10) | (10) | 03/15/2017 | | C | | 157,212(12) | (10) | (10) | Class A Common Stock | 157,212 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(2) |
| Restricted Stock Units (RSU) (Class A) | (13) | 03/15/2017 | | A | 150,819 | | (14) | 03/14/2027 | Class A Common Stock | 150,819 | (13) | 150,819 | D | |

**Explanation of Responses**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $138 505 to $139 50 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $139 51 to $139 99 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $138 50 to $139 49 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $139 50 to $139 99 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  Shares held of record by Sheryl K Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

9  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

10  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

11  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

12  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

13  Each RSU represents a contingent right to receive 1 share of the issuer's Class A Common Stock upon settlement

14  The RSUs shall vest quarterly as to 1/16th of the total shares, commencing the first quarter following November 15, 2018, subject to continued service through each vesting date

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg          03/17/2017

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)          (First)          (Middle) <br><br> C/O FACEBOOK, INC. <br><br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK    CA    94025 <br><br> (City)          (State)          (Zip) | 2. Issuer Name and Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 03/30/2017 <br><br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X  Director                    10% Owner <br> X  Officer (give title          Other (specify <br>      below)                      below) <br>      Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X  Form filed by One Reporting Person <br>    Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/30/2017 | | C | | 131,010[(1)] | A | $10.388 | 2,498,730 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 03/30/2017 | | S[(3)] | | 130,910 | D | $142.4079[(4)] | 2,367,820 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 03/30/2017 | | S[(3)] | | 100 | D | $142.9 | 2,367,720 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | dated September 3, 2004[2] |
| Class A Common Stock | 03/30/2017 | | S[3] | 141,490 | D | $140.3737[5] | 2,226,230 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | | | | | | 23,824 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[6] |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
#### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 03/30/2017 | | M | | | 131,010 | [7] | 07/22/2020 | Class B Common Stock[8] | 131,010 | $0 | 1,377,638 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[9] |
| Class B Common Stock[8] | [8] | 03/30/2017 | | M | | 131,010 | | [8] | [8] | Class A Common Stock | 131,010 | $0 | 131,010 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| | | | | | | | | | | | | | | | By Sheryl K |

SEC FORM 4

| Class B Common Stock[(8)] | [(8)] | 03/30/2017 | | | C | | 131,010[(10)] | [(8)] | [(8)] | Class A Common Stock | 131,010 | $0 | 0 | I | Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |

**Explanation of Responses**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $141,87 to $142 85 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $141 87 to $142 83 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  Shares held of record by Sheryl K  Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

7  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

8  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

9  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

10  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     04/03/2017

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last) (First) (Middle) <br> C/O FACEBOOK, INC. <br> 1601 WILLOW ROAD <br><br> (Street) <br> MENLO PARK CA 94025 <br> (City) (State) (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 04/15/2017 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X Director    10% Owner <br> X Officer (give title below)    Other (specify below) <br><br> Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X Form filed by One Reporting Person <br> Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/15/2017 | | C | | 74,940[1] | A | $0 | 2,301,170 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 04/15/2017 | | F | | 39,104[3] | D | $139.39 | 2,262,066 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 04/18/2017 | | C | | 78,606[4] | A | $10.388 | 2,340,672 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| Class A Common Stock | | | | | | | | | | | | UTA dated September 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 04/18/2017 | | | S[5] | | 66,306 | D | $141.1978[6] | 2,274,366 | | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 04/18/2017 | | | S[5] | | 12,300 | D | $141.7298[7] | 2,262,066 | | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 04/18/2017 | | | S[5] | | 77,194 | D | $141.2185[8] | 2,184,872 | | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 04/18/2017 | | | S[5] | | 7,700 | D | $141.7675[9] | 2,177,172 | | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | | | | | | | | 23,824 | | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg |

Family Trust Dated September 3, 2004[10]

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Restricted Stock Unit (RSU) (Class B) | (11) | 04/15/2017 | | M | | | 74,940 | (12) | 03/24/2021 | Class B Common Stock[13] | 74,940 | $0 | 149,881 | D | |
| Class B Common Stock[13] | (13) | 04/15/2017 | | M | | 74,940 | | (13) | (13) | Class A Common Stock | 74,940 | $0 | 74,940 | D | |
| Class B Common Stock[13] | (13) | 04/15/2017 | | C | | | 74,940[14] | (13) | (13) | Class A Common Stock | 74,940 | $0 | 0 | D | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 04/18/2017 | | M | | | 78,606 | (15) | 07/22/2020 | Class B Common Stock[13] | 78,606 | $0 | 1,299,032 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[16] |
| Class B Common Stock[13] | (13) | 04/18/2017 | | M | | 78,606 | | (13) | (13) | Class A Common Stock | 78,606 | $0 | 78,606 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[13] | (13) | 04/18/2017 | | C | | | 78,606[14] | (13) | (13) | Class A Common Stock | 78,606 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon conversion of Class B Common Stock to Class A Common Stock in connection with the settlement of the Restricted Stock Units ("RSUs") listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  Represents the number of shares of Class A Common Stock that have been withheld by the issuer to satisfy its income tax withholding and remittance obligations in connection with the net settlement of the RSUs and does not represent a sale by the reporting person

4  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

5  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $140 63 to $141 61 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $141 63 to $141 87 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $140 70 to $141 69 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $141 70 to $141 88 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  Shares held of record by Sheryl K  Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

11  Each RSU represents a contingent right to receive 1 share of the issuer's Class B Common Stock upon settlement

12  The RSUs vest as to 1/16th of the total shares quarterly, beginning on January 15, 2014, subject to continued service through each vesting date

13  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

14  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

15  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

16  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     04/18/2017

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | UNITED STATES SECURITIES AND EXCHANGE COMMISSION<br>Washington, D.C. 20549<br><br>**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**<br><br>Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934<br>or Section 30(h) of the Investment Company Act of 1940 | OMB APPROVAL |
|---|---|---|

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden hours per response: | 0 5 |

| 1. Name and Address of Reporting Person[*]<br><br>Sandberg Sheryl<br><br>(Last)    (First)    (Middle)<br>C/O FACEBOOK, INC.<br>1601 WILLOW ROAD<br>(Street)<br>MENLO PARK   CA   94025<br>(City)    (State)    (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol<br><br>Facebook Inc [ FB ]<br><br>3. Date of Earliest Transaction (Month/Day/Year)<br>05/11/2017<br><br>4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable)<br><br>X  Director    10% Owner<br>X  Officer (give title below)    Other (specify below)<br><br>Chief Operating Officer<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>X  Form filed by One Reporting Person<br>Form filed by More than One Repor ing Person |
|---|---|---|

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form  Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/11/2017 | | C | | 78,606[(1)] | A | $10.388 | 2,255,778 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/11/2017 | | S[(3)] | | 76,776 | D | $149.919[(4)] | 2,179,002 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/11/2017 | | S[(3)] | | 1,830 | D | $150.5266[(5)] | 2,177,172 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/11/2017 | | S[(3)] | | 82,694 | D | $149.9187[(6)] | 2,094,478 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/11/2017 | | S[(3)] | | 2,200 | D | $150.5125[(7)] | 2,092,278 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2017 | | M | | 13,029 | A | $0 | 2,105,307 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2017 | | F | | 6,799[(8)] | D | $150.33 | 2,098,508 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2017 | | C | | 43,193[(9)] | A | $0 | 2,141,701 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | | Trust UTA dated September 3, 2004[(2)] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | 05/15/2017 | | | F | 22,539[(8)] | D | $150.33 | 2,119,162 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | | | | | | | | | 23,824 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[(10)] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 05/11/2017 | | M | | | 78,606 | (11) | 07/22/2020 | Class B Common Stock[(12)] | 78,606 | $0 | 1,220,426 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[(13)] |
| Class B Common Stock[(12)] | (12) | 05/11/2017 | | M | | 78,606 | | (12) | (12) | Class A Common Stock | 78,606 | $0 | 78,606 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | September 3, 2004(2) |
| Class B Common Stock(12) | (12) | 05/11/2017 | | C | | 78,606(14) | (12) | (12) | Class A Common Stock | 78,606 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(2) |
| Restricted Stock Units (RSU) (Class A) | (15) | 05/15/2017 | | M | | 13,029 | (16) | 03/16/2024 | Class A Common Stock | 13,029 | $0 | 143,324 | D | |
| Restricted Stock Unit (RSU) (Class B) | (17) | 05/15/2017 | | M | | 43,193 | (18) | 05/02/2022 | Class B Common Stock(12) | 43,193 | $0 | 86,386 | D | |
| Class B Common Stock(12) | (12) | 05/15/2017 | | M | 43,193 | | (12) | (12) | Class A Common Stock | 43,193 | $0 | 43,193 | D | |
| Class B Common Stock(12) | (12) | 05/15/2017 | | C | | 43,193(14) | (12) | (12) | Class A Common Stock | 43,193 | $0 | 0 | D | |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $149 48 to $150 47 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 48 to $150 59 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $149 45 to $150 44 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $150 45 to $150 64 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  Represents the number of shares of Class A Common Stock that have been withheld by the issuer to satisfy its income tax withholding and remittance obligations in connection with the net settlement of the RSUs and does not represent a sale by the reporting person

9  Represents the number of shares that were acquired upon conversion of Class B Common Stock to Class A Common Stock in connection with the settlement of the Restricted Stock Units ("RSUs") listed in Table II

10  Shares held of record by Sheryl K Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

11  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

12  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

13  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

14  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

15  Each RSU represents a contingent right to receive 1 share of the issuer's Class A Common Stock upon settlement

16  The RSUs vest as to 1/16th of the total shares quarterly, beginning on May 15, 2016, subject to continued service through each vesting date

17  Each RSU represents a contingent right to receive 1 share of the issuer's Class B Common Stock upon settlement

18  The RSUs vest as to 1/16th of the total shares quarterly, beginning on February 15, 2014, subject to continued service through each vesting date

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg | 05/15/2017 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Viola ions  See  18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden hours per response: | 0 5 |

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)        (First)        (Middle) <br> C/O FACEBOOK, INC. <br> 1601 WILLOW ROAD <br><br> (Street) <br> MENLO PARK   CA      94025 <br><br> (City)        (State)        (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 05/24/2017 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X  Director                10% Owner <br> X  Officer (give title below)        Other (specify below) <br>      Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X  Form filed by One Reporting Person <br>      Form filed by More than One Repor ing Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/19/2017 | | G | V | 23,824[1] | D | $0 | 0 | I | By Sheryl K. Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004[2] |
| Class A Common Stock | 05/19/2017 | | G | V | 23,824[1] | A | $0 | 2,142,986 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[3] |
| Class A Common Stock | 05/24/2017 | | C | | 78,606[4] | A | $10.388 | 2,221,592 | I | By Sheryl K. Sandberg Revocable Trust |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | UTA dated September 3, 2004[3] |
| Class A Common Stock | 05/24/2017 | S[5] | 37,675 | D | $149.2252[6] | 2,183,917 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[3] |
| Class A Common Stock | 05/24/2017 | S[5] | 40,931 | D | $149.8383[7] | 2,142,986 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[3] |
| Class A Common Stock | 05/24/2017 | S[5] | 39,232 | D | $149.2191[8] | 2,103,754 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[3] |
| Class A Common Stock | 05/24/2017 | S[5] | 45,662 | D | $149.8264[9] | 2,058,092 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[3] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | Transaction(s) (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 05/24/2017 | | M | | 78,606 | (10) | 07/22/2020 | Class B Common Stock(11) | 78,606 | $0 | 1,141,820 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(12) |
| Class B Common Stock(11) | (11) | 05/24/2017 | | M | 78,606 | | (11) | (11) | Class A Common Stock | 78,606 | $0 | 78,606 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(3) |
| Class B Common Stock(11) | (11) | 05/24/2017 | | C | | 78,606(13) | (11) | (11) | Class A Common Stock | 78,606 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004(3) |

**Explanation of Responses:**

1  In connection with certain estate planning transfers, the reporting person transferred all shares to Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

2  Shares held of record by Sheryl K Sandberg, Trustee of the Sandberg-Goldberg Family Trust Dated September 3, 2004

3  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

4  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

5  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $148 45 to $149 4401 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $149 45 to $150 18 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $148 45 to $149 4450 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $149 45 to $150 21 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

11  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

12  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

13  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     05/24/2017

** Signature of Repor ing Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Viola ions *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| | OMB Number: 3235-0287 |
| | Estimated average burden |
| | hours per response: 0 5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)  (First)  (Middle) <br><br> C/O FACEBOOK, INC. <br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK  CA  94025 <br><br> (City)  (State)  (Zip) | 2. Issuer Name and Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 06/06/2017 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X Director  10% Owner <br> X Officer (give title below)  Other (specify below) <br><br>   Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/06/2017 | | C | | 78,606[1] | A | $0 | 2,136,698 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 06/06/2017 | | S[3] | | 19,006 | D | $152.99[4] | 2,117,692 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 06/06/2017 | | S[3] | | 59,600 | D | $153.9791[5] | 2,058,092 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | | | | UTA dated September 3, 2004[2] |

| Class A Common Stock | | 06/06/2017 | | | S[3] | | 20,894 | D | $152.9984[6] | 2,037,198 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

| Class A Common Stock | | 06/06/2017 | | | S[3] | | 64,000 | D | $153.983[7] | 1,973,198 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 06/06/2017 | | M | | | 78,606 | [8] | 07/22/2020 | Class B Common Stock[9] | 78,606 | $0 | 1,063,214 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[10] |
| Class B Common Stock[9] | [9] | 06/06/2017 | | M | | 78,606 | | [9] | [9] | Class A Common Stock | 78,606 | $0 | 78,606 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September |

SEC FORM 4

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3, 2004[2] |
| Class B Common Stock[9] | (9) | 06/06/2017 | | C | | 78,606[11] | (9) | (9) | Class A Common Stock | 78,606 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $152 60 to $153 5901 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $153 6101 to $154 50 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $152 61 to $153 60 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $153 61 to $154 51 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

9  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

10  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

11  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     06/08/2017

** Signature of Repor ing Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Viola ions *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)　(First)　(Middle) <br> C/O FACEBOOK, INC. <br> 1601 WILLOW ROAD <br> (Street) <br> MENLO PARK　CA　94025 <br> (City)　(State)　(Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 06/19/2017 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br> X　Director　　10% Owner <br> X　Officer (give title below)　Other (specify below) <br> Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X　Form filed by One Reporting Person <br>　Form filed by More than One Repor ing Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/19/2017 | | C | | 63,214[1] | A | $0 | 2,036,412 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 06/19/2017 | | S[3] | | 41,899 | D | $152.4684[4] | 1,994,513 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 06/19/2017 | | S[3] | | 21,315 | D | $153.0059[5] | 1,973,198 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | | | UTA dated September 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | 06/19/2017 | | | S[3] | | 48,564 | D | $152.495[6] | 1,924,634 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | 06/19/2017 | | | S[3] | | 19,722 | D | $153.0369[7] | 1,904,912 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 06/19/2017 | | M | | | 63,214 | [8] | 07/22/2020 | Class B Common Stock[9] | 63,214 | $0 | 1,000,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[10] |
| Class B Common Stock[9] | [9] | 06/19/2017 | | M | | 63,214 | | [9] | [9] | Class A Common Stock | 63,214 | $0 | 63,214 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3, 2004[2] |
| Class B Common Stock[9] | [9] | 06/19/2017 | | C | | 63,214[11] | [9] | [9] | Class A Common Stock | 63,214 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 80 to $152 79 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $152 80 to $153 53 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $151 85 to $152 84 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $152 85 to $153 56 per share, inclusive  The reporting person undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

9  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

10  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

11  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     06/21/2017

\*\* Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

---

| 1. Name and Address of Reporting Person* <br><br>Sandberg Sheryl <br><br>(Last)   (First)   (Middle) <br><br>C/O FACEBOOK, INC. <br>1601 WILLOW ROAD <br><br>(Street) <br><br>MENLO PARK  CA   94025 <br><br>(City)   (State)   (Zip) | 2. Issuer Name and Ticker or Trading Symbol <br><br>Facebook Inc [ FB ] <br><br>3. Date of Earliest Transaction (Month/Day/Year) <br><br>02/14/2018 <br><br>4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br>(Check all applicable) <br><br>X  Director         10% Owner <br>X  Officer (give title   Other (specify <br>   below)              below) <br><br>   Chief Operating Officer <br><br>6. Individual or Joint/Group Filing (Check Applicable Line) <br>X  Form filed by One Reporting Person <br>   Form filed by More than One Reporting Person |

---

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/14/2018 | | C[1] | | 55,000 | A | $0 | 1,495,352 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/14/2018 | | S[3] | | 1,900 | D | $173.4588[4] | 1,493,452 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/14/2018 | | S[3] | | 10,900 | D | $174.9736[5] | 1,482,552 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September |

| | | | | | | | | | | 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 02/14/2018 | | S[3] | | 6,300 | D | $176.5354[6] | 1,476,252 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/14/2018 | | S[3] | | 12,525 | D | $177.1428[7] | 1,463,727 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/14/2018 | | S[3] | | 10,500 | D | $178.3241[8] | 1,453,227 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/14/2018 | | S[3] | | 12,875 | D | $179.3158[9] | 1,440,352 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | G[10] | V | 233 | D | $0 | 0 | I | By investment LLC[11] |
| Class A Common Stock | 02/15/2018 | | G[10] | V | 233 | A | $0 | 1,440,585 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | M | | 34,364 | A | $0 | 1,474,949 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | F | | 17,038[12] | D | $179.52 | 1,457,911 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | M | | 13,030 | A | $0 | 1,470,941 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | F | | 6,461[12] | D | $179.52 | 1,464,480 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 02/15/2018 | | M | | 16,508 | A | $0 | 1,480,988 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| | | | | | | | | | | By Sheryl K. |

| Class A Common Stock | | 02/15/2018 | | | F | | 8,185[12] | D | $179.52 | 1,472,803 | | I | Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 02/14/2018 | | M | | | 55,000 | [13] | 10/17/2020 | Class B Common Stock | 55,000 | $0 | 1,145,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[14] |
| Class B Common Stock | [15] | 02/14/2018 | | M | | 55,000 | | [15] | [15] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock | [15] | 02/14/2018 | | C | | | 55,000[16] | [15] | [15] | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Restricted Stock Units (RSU) (Class A) | [17] | 02/15/2018 | | M | | | 34,364 | [18] | 05/05/2023 | Class A Common Stock | 34,364 | $0 | 515,464 | D | |
| Restricted | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Units (RSU) (Class A) | (17) | 02/15/2018 | | M | | 13,030 | (19) | 03/16/2024 | Class A Common Stock | 13,030 | $0 | 104,235 | D | |
| Restricted Stock Units (RSU) (Class A) | (17) | 02/15/2018 | | M | | 16,508 | (20) | 03/15/2025 | Class A Common Stock | 16,508 | $0 | 181,592 | D | |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $173.43 to $173.49 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $174.65 to $175.61 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $175.85 to $176.81 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $176.85 to $177.79 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $177.85 to $178.84 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

9  The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $178.87 to $179.69 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

10  This transaction represents the transfer of securities by the reporting person to a revocable trust, and not a sale of securities

11  Represents shares held by the reporting person's investment LLC, whose sole member is the Sheryl K. Sandberg Revocable Trust

12  Represents the number of shares of Class A Common Stock that have been withheld by the issuer to satisfy its income tax withholding and remittance obligations in connection with the net settlement of the RSUs and does not represent a sale by the reporting person

13  The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

14  Options held of record by Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004

15  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

16  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

17  Each RSU represents a contingent right to receive 1 share of the issuer's Class A Common Stock upon settlement

18  The RSUs vest as to 1/16th of the total shares quarterly, beginning on November 15, 2017, subject to continued service through each vesting date

19  The RSUs vest as to 1/16th of the total shares quarterly, beginning on May 15, 2016, subject to continued service through each vesting date

20  The RSUs vest as to 1/12th of the total shares quarterly, beginning on February 15, 2018, subject to continued service through each vesting date

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     02/16/2018

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

| | OMB APPROVAL | |
|---|---|---|
| OMB Number: | | 3235-0287 |
| Estimated average burden | | |
| hours per response: | | 0 5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |

| | | | 2. Issuer | 5. Relationship |
|---|---|---|---|---|

1. Name and Address of Reporting Person*

Sandberg Sheryl

| (Last) | (First) | (Middle) |
|---|---|---|

C/O FACEBOOK, INC.

1601 WILLOW ROAD

(Street)

| MENLO PARK | CA | 94025 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

2. Issuer Name **and** Ticker or Trading Symbol

Facebook Inc [ FB ]

3. Date of Earliest Transaction (Month/Day/Year)

03/02/2018

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer

(Check all applicable)

| X | Director | | 10% Owner |
|---|---|---|---|
| X | Officer (give title below) | | Other (specify below) |

Chief Operating Officer

6. Individual or Joint/Group Filing (Check Applicable Line)

X   Form filed by One Reporting Person

Form filed by More than One Repor ing Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/02/2018 | | C | | 55,000[1] | A | $0 | 1,527,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 03/02/2018 | | S[3] | | 18,200 | D | $173.62[4] | 1,509,603 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 03/02/2018 | | S[3] | | 11,080 | D | $174.5121[5] | 1,498,523 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | | | | UTA dated September 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | 03/02/2018 | | S[3] | | 22,236 | D | $175.491[6] | 1,476,287 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | 03/02/2018 | | S[3] | | 3,484 | D | $176.4824[7] | 1,472,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 03/02/2018 | | M | | | 55,000 | [8] | 10/17/2020 | Class B Common Stock[9] | 55,000 | $0 | 1,090,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[10] |
| Class B Common Stock[9] | [9] | 03/02/2018 | | M | | 55,000 | | [9] | [9] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3, 2004[2] |
| Class B Common Stock[9] | (9) | 03/02/2018 | | C | | 55,000[11] | (9) | (9) | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $173 03 to $174 00 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $174 04 to $174 99 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $175 05 to $176 04 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $176 07 to $176 95 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

9  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

10  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

11  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg | 03/06/2018 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | |
|---|---|---|
| | Washington, D.C. 20549 | |

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Director                    10% Owner |
| C/O FACEBOOK, INC. | 03/15/2018 | X Officer (give title below)    Other (specify below) |
| 1601 WILLOW ROAD | | Chief Operating Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA   94025 | | X Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/15/2018 | | C | | 55,000[1] | A | $0 | 1,527,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 03/15/2018 | | S[3] | | 28,866 | D | $182.789[4] | 1,498,937 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 03/15/2018 | | S[3] | | 26,134 | D | $183.5057[5] | 1,472,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | | Trust UTA dated September 3, 2004[2] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 03/15/2018 | | M | | | 55,000 | (6) | 10/17/2020 | Class B Common Stock[7] | 55,000 | $0 | 1,035,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[8] |
| Class B Common Stock[7] | (7) | 03/15/2018 | | M | | 55,000 | | (7) | (7) | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[7] | (7) | 03/15/2018 | | C | | | 55,000[9] | (7) | (7) | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $182 22 to $183 21 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $183 23 to $183 98 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

7  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

8  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

9  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

| /s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg | 03/19/2018 |
| --- | --- |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| | OMB Number: 3235-0287 |
| | Estimated average burden |
| | hours per response: 0 5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Director            10% Owner |
| C/O FACEBOOK, INC. | 04/02/2018 | X  Officer (give title     Other (specify below)    below) |
| 1601 WILLOW ROAD | | Chief Operating Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA        94025 | | X  Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Repor ing Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/02/2018 | | C | | 55,000 | A | $0 | 1,527,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/02/2018 | | S[2] | | 16,870 | D | $154.949[3] | 1,510,933 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/02/2018 | | S[2] | | 20,620 | D | $155.5987[4] | 1,490,313 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/02/2018 | | S[2] | 11,610 | D | $156.6665[5] | 1,478,703 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/02/2018 | | S[2] | 3,500 | D | $157.6479[6] | 1,475,203 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/02/2018 | | S[2] | 2,400 | D | $158.5433[7] | 1,472,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 04/02/2018 | | M | | | 55,000 | [8] | 10/17/2020 | Class B Common Stock[9] | 55,000 | $0 | 980,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated |

| | | | | | | | | | | | September 3, 2004[10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock[9] | [9] | 04/02/2018 | | M | 55,000 | | [9] | [9] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class B Common Stock[9] | [9] | 04/02/2018 | | C | | 55,000[11] | [9] | [9] | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[1] |

**Explanation of Responses:**

1  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

2  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

3  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $154 22 to $155 21 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $155 22 to $156 20 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $156 22 to $157 21 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $157 23 to $158 22 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $158 23 to $159 09 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

9  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

10  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

11  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg         04/04/2018

** Signature of Repor ing Person         Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Viola ions  *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)　(First)　(Middle) <br><br> C/O FACEBOOK, INC. <br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK　CA　94025 <br><br> (City)　(State)　(Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 04/18/2018 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X　Director　　10% Owner <br> X　Officer (give title below)　Other (specify below) <br><br> 　　Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X　Form filed by One Reporting Person <br> 　Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/18/2018 | | C | | 55,000 | A | $0 | 1,527,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/18/2018 | | S[2] | | 40,261 | D | $166.6601[3] | 1,487,542 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class A Common Stock | 04/18/2018 | | S[2] | | 14,739 | D | $167.3216[4] | 1,472,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | | | Trust UTA dated September 3, 2004[1] |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 04/18/2018 | | M | | | 55,000 | (5) | 10/17/2020 | Class B Common Stock[6] | 55,000 | $0 | 925,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[7] |
| Class B Common Stock[6] | (6) | 04/18/2018 | | M | | 55,000 | | (6) | (6) | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[1] |
| Class B Common Stock[6] | (6) | 04/18/2018 | | C | | | 55,000[8] | (6) | (6) | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[1] |

**Explanation of Responses:**

1  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

2  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

3  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $166 06 to $167 05 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $167 06 to $167 72 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

6  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

7  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

8  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

| /s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg | 04/20/2018 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |
| | 3. Date of Earliest Transaction (Month/Day/Year) | X Director      10% Owner |
| (Last)      (First)      (Middle) | 05/14/2018 | X Officer (give title below)   Other (specify below) |
| C/O FACEBOOK, INC. | | Chief Operating Officer |
| 1601 WILLOW ROAD | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA      94025 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/14/2018 | | C | | 16,666[1] | A | $0 | 1,489,469 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 05/14/2018 | | C | | 38,334[1] | A | $0 | 1,527,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 05/14/2018 | | S[3] | | 43,789 | D | $186.8425[4] | 1,484,014 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/14/2018 | | S[(3)] | | 11,211 | D | $187.5076[(5)] | 1,472,803 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2018 | | M | | 34,364 | A | $0 | 1,507,167 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2018 | | F | | 17,038[(6)] | D | $186.64 | 1,490,129 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/15/2018 | | M | | 13,029 | A | $0 | 1,503,158 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| | | | | | | | | | | By Sheryl K. Sandberg, Trustee of Sheryl K. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 05/15/2018 | | F | 6,460[6] | D | $186.64 | 1,496,698 | I | Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 05/15/2018 | | M | 16,508 | A | $0 | 1,513,206 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 05/15/2018 | | F | 8,185[6] | D | $186.64 | 1,505,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 05/14/2018 | | M | | | 16,666 | [7] | 07/22/2020 | Class B Common Stock[8] | 16,666 | $0 | 983,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[9] |
| Class B | | | | | | | | | | Class A | | | | | By Sheryl K Sandberg, Trustee of Sheryl K |

| Title | Price | Transaction Date | | Code | | Amount A | Amount D | Date Exercisable | Expiration Date | Title | Amount | Price | Number Owned | D/I | Nature of Ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock[8] | [8] | 05/14/2018 | | M | | 16,666 | | [8] | [8] | Common Stock | 16,666 | $0 | 16,666 | I | Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[8] | [8] | 05/14/2018 | | C | | | 16,666 | [8] | [8] | Class A Common Stock | 16,666 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Stock Option (Right to Buy Class B Common Stock) | $15 | 05/14/2018 | | M | | | 38,334 | [10] | 10/17/2020 | Class B Common Stock[8] | 38,334 | $0 | 886,666 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[9] |
| Class B Common Stock[8] | [8] | 05/14/2018 | | M | | 38,334 | | [8] | [8] | Class A Common Stock | 38,334 | $0 | 38,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[8] | [8] | 05/14/2018 | | C | | | 38,334 | [8] | [8] | Class A Common Stock | 38,334 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Restricted Stock Units (RSU) (Class A) | [11] | 05/15/2018 | | M | | | 34,364 | [12] | 05/05/2023 | Class A Common Stock | 34,364 | $0 | 481,100 | D | |
| Restricted Stock | | | | | | | | | | Class A | | | | | |

SEC FORM 4

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units (RSU) (Class A) | (11) | 05/15/2018 | | M | | | 13,029 | (13) | 03/16/2024 | Common Stock | 13,029 | $0 | 91,206 | D | |
| Restricted Stock Units (RSU) (Class A) | (11) | 05/15/2018 | | M | | | 16,508 | (14) | 03/15/2025 | Class A Common Stock | 16,508 | $0 | 165,084 | D | |

**Explanation of Responses:**

1 Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2 Shares held of record by Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004

3 The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4 The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $186.33 to $187.31 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5 The reported price in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $187.33 to $187.77 per share, inclusive. The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6 Represents the number of shares of Class A Common Stock that have been withheld by the issuer to satisfy its income tax withholding and remittance obligations in connection with the net settlement of the RSUs and does not represent a sale by the reporting person

7 The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

8 The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

9 Options held of record by Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004

10 The option vests as to (a) 260,000 shares in equal monthly installments over 48 months, beginning on May 1, 2013 and then (b) the remaining 940,000 shares vest in equal monthly installments over the following 12 months, subject to continued service through each vesting date

11 Each RSU represents a contingent right to receive 1 share of the issuer's Class A Common Stock upon settlement

12 The RSUs vest as to 1/16th of the total shares quarterly, beginning on November 15, 2017, subject to continued service through each vesting date

13 The RSUs vest as to 1/16th of the total shares quarterly, beginning on May 15, 2016, subject to continued service through each vesting date

14 The RSUs vest as to 1/12th of the total shares quarterly, beginning on February 15, 2018, subject to continued service through each vesting date

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg    05/16/2018

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, see Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations See 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, see Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
| --- | --- | --- |
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Director                    10% Owner |
| C/O FACEBOOK, INC. | 05/30/2018 | X  Officer (give title below)   Other (specify below) |
| 1601 WILLOW ROAD | | Chief Operating Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA        94025 | | X  Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/30/2018 | | C | | 55,000[(1)] | A | $0 | 1,560,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/30/2018 | | S[(3)] | | 12,492 | D | $185.8786[(4)] | 1,547,529 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 05/30/2018 | | S[(3)] | | 5,200 | D | $186.8012[(5)] | 1,542,329 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | UTA dated September 3, 2004[2] |
| Class A Common Stock | | 05/30/2018 | | | S[3] | | 37,308 | D | $187.7164[6] | 1,505,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 05/30/2018 | | M | | | 55,000 | [7] | 07/22/2020 | Class B Common Stock[8] | 55,000 | $0 | 928,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[9] |
| Class B Common Stock[8] | [8] | 05/30/2018 | | M | | 55,000 | | [8] | [8] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[8] | [8] | 05/30/2018 | | C | | | 55,000[10] | [8] | [8] | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

SEC FORM 4

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $185 34 to $186 30 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $186 37 to $187 34 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $187 38 to $187 99 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

8  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

9  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

10  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

| | |
|---|---|
| /s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg | 06/01/2018 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

https://www.sec.gov/Archives/edgar/data/1326801/000112760218019601/xslF345X03/form4.xml[12/11/2018 12:10:12 PM]

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)  (First)  (Middle) <br><br> C/O FACEBOOK, INC. <br><br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK  CA  94025 <br><br> (City)  (State)  (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 06/12/2018 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X  Director  10% Owner <br> X  Officer (give title below)  Other (specify below) <br><br> Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X  Form filed by One Reporting Person <br>  Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/12/2018 | | C | | 55,000(1) | A | $0 | 1,560,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004(2) |
| Class A Common Stock | 06/12/2018 | | S(3) | | 46,206 | D | $192.2019(4) | 1,513,815 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004(2) |
| Class A Common Stock | 06/12/2018 | | S(3) | | 8,794 | D | $192.9173(5) | 1,505,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| | | | | | | | | | | Trust UTA dated September 3, 2004[2] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 06/12/2018 | | M | | | 55,000 | [6] | 07/22/2020 | Class B Common Stock[7] | 55,000 | $0 | 873,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[8] |
| Class B Common Stock[7] | [7] | 06/12/2018 | | M | | 55,000 | | [7] | [7] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[7] | [7] | 06/12/2018 | | C | | | 55,000[9] | [7] | [7] | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $191 63 to $192 62 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $192 65 to $193 20 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

7  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

8  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

9  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg     06/13/2018

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | | |
|---|---|---|
| | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0 5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> Sandberg Sheryl <br><br> (Last)          (First)          (Middle) <br><br> C/O FACEBOOK, INC. <br><br> 1601 WILLOW ROAD <br><br> (Street) <br><br> MENLO PARK   CA          94025 <br><br> (City)          (State)          (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> Facebook Inc [ FB ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 06/28/2018 <br><br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X    Director          10% Owner <br><br> X    Officer (give title     Other (specify <br>       below)                below) <br><br>            Chief Operating Officer <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X    Form filed by One Reporting Person <br><br>      Form filed by More than One Repor ing Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form  Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/28/2018 | | C | | 55,000[(1)] | A | $0 | 1,560,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 06/28/2018 | | S[(3)] | | 4,424 | D | $193.9398[(4)] | 1,555,597 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[(2)] |
| Class A Common Stock | 06/28/2018 | | S[(3)] | | 17,172 | D | $194.9445[(5)] | 1,538,425 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust |

| | | | | | | | | | | UTA dated September 3, 2004[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | 06/28/2018 | | S[3] | | 24,444 | D | $195.7904[6] | 1,513,981 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | | 06/28/2018 | | S[3] | | 8,960 | D | $196.7074[7] | 1,505,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10.388 | 06/28/2018 | | M | | | 55,000 | [8] | 07/22/2020 | Class B Common Stock[9] | 55,000 | $0 | 818,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[10] |
| Class B Common Stock[9] | [9] | 06/28/2018 | | M | | 55,000 | | [9] | [9] | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3, 2004[2] |
| Class B Common Stock[9] | [9] | 06/28/2018 | | C | | 55,000[11] | [9] | [9] | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $193 34 to $194 33 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $194 37 to $195 36 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $195 37 to $196 35 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

7  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $196 37 to $197 33 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

8  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

9  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

10  Options held of record by Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004

11  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-in-fact for Sheryl K. Sandberg       06/29/2018

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION** |

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934

or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer |
|---|---|---|
| Sandberg Sheryl | Facebook Inc [ FB ] | (Check all applicable) |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Director        10% Owner |
| C/O FACEBOOK, INC. | 07/19/2018 | X  Officer (give title     Other (specify below)     below) |
| 1601 WILLOW ROAD | | Chief Operating Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| MENLO PARK   CA        94025 | | X  Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/19/2018 | | C | | 55,000[1] | A | $0 | 1,560,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 07/19/2018 | | S[3] | | 41,078 | D | $208.3181[4] | 1,518,943 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class A Common Stock | 07/19/2018 | | S[3] | | 13,922 | D | $209.1569[5] | 1,505,021 | I | By Sheryl K. Sandberg, Trustee of Sheryl K. Sandberg Revocable |

| Trust UTA dated September 3, 2004[2] |
| --- |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Option (Right to Buy Class B Common Stock) | $10 388 | 07/19/2018 | | M | | | 55,000 | (6) | 07/22/2020 | Class B Common Stock[7] | 55,000 | $0 | 763,334 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[8] |
| Class B Common Stock[7] | (7) | 07/19/2018 | | M | | 55,000 | | (7) | (7) | Class A Common Stock | 55,000 | $0 | 55,000 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |
| Class B Common Stock[7] | (7) | 07/19/2018 | | C | | | 55,000[9] | (7) | (7) | Class A Common Stock | 55,000 | $0 | 0 | I | By Sheryl K Sandberg, Trustee of Sheryl K Sandberg Revocable Trust UTA dated September 3, 2004[2] |

**Explanation of Responses:**

1  Represents the number of shares that were acquired upon the conversion of Class B Common Stock to Class A Common Stock in connection with the exercise of the stock option listed in Table II

2  Shares held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

3  The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by the holder

4  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $207 79 to $208 785 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

5  The reported price in Column 4 is a weighted average price  These shares were sold in multiple transactions at prices ranging from $208 83 to $209 71 per share, inclusive  The holder undertakes to provide to the issuer, any security holder of the issuer, or the staff of the Securities and Exchange Commission, upon written request, full information regarding the number of shares sold at each separate price within the range set forth in this footnote

6  The option vests as to 1/48th of the total shares monthly, beginning on May 1, 2013, subject to continued service through each vesting date

7  The Class B Common Stock is convertible into the issuer's Class A Common Stock on a 1-for-1 basis (a) at the holder's option or (b) upon certain transfers of such shares, and has no expiration date

8  Options held of record by Sheryl K  Sandberg, Trustee of Sheryl K  Sandberg Revocable Trust UTA dated September 3, 2004

9  The holder elected to convert the shares of Class B Common Stock into Class A Common Stock on a 1-for-1 basis

/s/ Michael Johnson as attorney-
in-fact for Sheryl K. Sandberg          07/23/2018
** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of  his Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**